**Appendix A**

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| *In re Westmoreland Coal Company, et al.* (18-35672) | **ECF No. 3360:** Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications for Compensation and Reimbursement of Expenses |
| | **ECF No. 3362:** Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 3366:** Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 3370:** Objection to Jackson Walker LLP's Emergency Motion for Entry of an Order Requiring any Party-in-Interest who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 3377:** U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Westmoreland Coal Company Asset Corp., et al.* (18-35689) | **ECF No. 8**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 10**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 12**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |
| | **ECF No. 13**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 14:** Reply to Jackson Walker LLP's ("Jackson Walker") Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 15:** U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 16:** Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Westmoreland Resources GP, LLC, et al.* (18-35703) | **ECF No. 8**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 10**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 12**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |
| *In re J. C. Penney Direct Marketing Services LLC, et al.* (20-20184) | **ECF No. 1236:** Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 1244:** Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 1351:** U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1353:** Joinder by Eric L Moore |
| | **ECF No. 1472:** Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1496:** Reply to Jackson Walker LLP's ("Jackson Walker") Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1497:** U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 1534:** Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1644:** Old Copper Company's Joinder to United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Whiting Petroleum Corporation, et al.* (20-32021) | **ECF No. 1446**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 1448**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 1465**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1478**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1482**: Reply to Jackson Walker LLP's ("Jackson Walker") Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1483**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 1484**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Neiman Marcus Group LTD LLC, et al.* (20-32519) | **ECF No. 3178**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 3184**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 3224**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 3234**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 3237**: Reply to Jackson Walker LLP's ("Jackson Walker") Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 3238**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 3239**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil |

| Bankruptcy Case (Case No.) | Pleadings |
| --- | --- |
| | Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Stage Stores, Inc., et al.* (20-32564) | **ECF No. 1216**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 1219**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 1241**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1258**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1261**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1262**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 1272**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1280**: Notice of Wind-Down Debtors' Joinder to United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Chesapeake Energy Corporation, et al.* (20-33233) | **ECF No. 4514:** Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 4516:** Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| *In re Chesapeake Exploration, LLC, et al.* (20-33239) | **ECF No. 423**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee. |
| | **ECF No. 563**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 625**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 649**: Reply to Jackson Walker LLP's ("Jackson Walker") Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 650**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 675**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| *In re Covia Holdings Corporation, et al.* (20-33295) | **ECF No. 1477**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expense |
| | **ECF No. 1479**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| *In re Covia Finance Company LLC, et al.* (20-33302) | **ECF No. 221**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee. |
| | **ECF No. 225**: Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 229**: Objection to Jackson Walker LLP's Emergency Motion for Entry of an Order Requiring any Party-in-Interest who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 235**: United States Trustee's Amended Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 238**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 240**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 242**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |
| | **ECF No. 243**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 244**: Reply to Jackson Walker LLP's ("Jackson Walker") Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 245**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 246**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Tug Robert J. Bouchard, Corporation, et al.* (20-34758) | **ECF No. 354**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 356**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 381**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 414**: Notice of Joinder by Plan Administrator |
| | **ECF No. 415**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 421**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 422**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 426**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Mule Sky LLC, et al.* (20-35561) | **ECF No. 1000**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 1011**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 1089**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1153**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1166**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1167**: U.S. Trustee's Corrected Exhibit 2 |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 1177**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Seadrill Partners LLC, et al.* (20-35740) | **ECF No. 834**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 838**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 877**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Seadrill Operating GP, LLC* (20-35760) | **ECF No. 14**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 16**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 17**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 18**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| *In re Seadrill Limited, et al.* (21-30427) | **ECF No. 1588**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 1591**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 1621**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1649**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No  1659**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1660**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 1667**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Brilliant Energy, LLC* (21-30936) | **ECF No. 254**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 258**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 262**: Response of Jackson Walker LLP to (A) United States Trustee's Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Application for Compensation and Reimbursement of Expenses and (B) United States Trustee's Motion for Withdrawal of the Reference and Referral of Motion for Relief Under Rule 60(b)(6) and Related Matters |
| | **ECF No. 284**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 286**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 287**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 288**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 289**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| *In re Katerra, Inc., et al.* (21-31861) | **ECF No. 2049**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 2058**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 2093**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 2126**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 2143**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 2144**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 2154**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Basic Energy Services, Inc., et al.* (21-90002) | **ECF No. 1759**: U.S. Trustee's Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 1762**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee. |
| | **ECF No. 1788**: David Dunn, the Liquidation Trustee's Joinder in the United States Trustee's Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 1791**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1834**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1846**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1847**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 1849**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1884**: Liquidation Trustee's Motion for Order Approving Compromise and Settlement Pursuant to Bankruptcy Rule 9019 |
| | **ECF No. 1889**: Stipulation Extending U.S. Trustee's Deadline to Respond to Motion |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| *In re Strike LLC, et al.* (21-90054) | **ECF No. 1471**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 1487**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 1540**: U.S. Trustee's Amended Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1603**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1695**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1696**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 1750**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re 4E Brands Northamerica LLC* (22-50009) | **ECF No. 517**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 526**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 644**: Notice of Joinder filed by David Dunn |
| | **ECF No. 645**: U.S. Trustee's Amended Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 692**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 699**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 700**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 705**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 715**: Plan Agent's Motion for Order Approving Compromise and Settlement Pursuant to Bankruptcy Rule 9019 |
| | **ECF No. 716**: Stipulation Extending U.S. Trustee's Deadline to Respond to Motion |
| | **ECF No. 717**: Order Setting Hearing |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| *In re Sungard AS New Holdings, LLC, et al.* (22-90018) | **ECF No. 1026**: Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications For Compensation and Reimbursement of Expenses |
| | **ECF No. 1028**: Preliminary Response of Jackson Walker LLP to Recent Filings by the Office of the United States Trustee |
| | **ECF No. 1043**: U.S. Trustee's Amended Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1058**: Jackson Walker LLP's Response in Opposition to the United States Trustee' Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1062**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1063**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 1065**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1075**: Notice of Wind-Down Debtors' Joinder to United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| *In re La Forta – Gestao e Investmentos* (22-90126) | **ECF Nos. 308**: United States Trustee's Notice of Affected Case |
| | **ECF No. 311**: United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 331**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 334**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 335**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 339**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 351**: United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 355**: Jackson Walker's Response in Opposition to United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| *In re McDermott International, Inc., et al.* (20-30336) | **ECF No. 1138**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 1141**: Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1142**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |
| | **ECF No. 1154**: Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 1156**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 1159**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1160**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 1161**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 1163**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Seadrill Member LLC, et al.* (22-90002) | **ECF No. 8**: Motion of the United States Trustee to Reopen Case |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 11**: Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 12**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |
| | **ECF No. 19**: Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 21**: Agreed Order Administratively Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 23**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 24**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 25**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 26**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re iQor Holdings Inc., et al.* (20-34500) | **ECF No. 323**: Motion of the United States Trustee to Reopen Case |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 326**: Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 327**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |
| | **ECF No. 330**: Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 332**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 334**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 335**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 336**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 337**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Denbury Holdings, Inc., et al.* (20-33812) | **ECF No. 11**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 14**: Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 15**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |
| | **ECF No. 18**: Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 20**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 22**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 23**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 24**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 25**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Energy Services Puerto Rico, LLC, et al.* (20-32680) | **ECF No. 8**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 13**: Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 14**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 18**: Hornbeck Offshore Services, Inc.'s Response to United States Trustee's Motion for Relief From Judgment, Sanctions, and Related Relief |
| | **ECF No. 19**: Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 21**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 23**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 24**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 25**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 26**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Sheridan Production Partners I-A, L.P., et al.* (20-31886) | **ECF No. 7**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 10**: Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 11**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 20**: Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 22**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 24:** Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 25:** United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 26:** U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 27**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Jones Energy, Inc., et al.* (19-32112) | **ECF No. 279**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 282**: Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 283**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |
| | **ECF No. 286**: Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | **ECF No. 288**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 290**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 291**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 292**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 293**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Volusion, LLC* (20-50082) | **ECF No. 334**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 337**: Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 338**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |
| | **ECF No. 347**: Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 349**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 351**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 352**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 353**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 354**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Sanchez Energy Corporation, et al.* (19-34508) | **ECF No. 2930**: United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 2944**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 2950**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 2951**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 2959**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re Altera Infrastructure Project Services LLC, et al.* (22-90129) | **ECF No. 96**: United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 110**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 115**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 116**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 123**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 134**: Order Allowing Motions for Summary Judgment |
| | **ECF No. 142**: United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 144**: Joint Notice Regarding Order Allowing Motions for Summary Judgment |
| | **ECF No. 150**: Jackson Walker's Response in Opposition to United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re IEH Auto Parts Holding LLC, et al.* (23-90054) | **ECF No. 991**: First and Final Fee Application of the Law Office of Liz Freeman for Allowance and Payment of Fees and Expenses as Co-Counsel and Conflicts Counsel to the Debtors for the Period from January 31, 2023 through June 16, 2023 |
| | **ECF No. 1049**: United States Trustee's Objection to First and Final Fee Application of the Law Office of Liz Freeman for Allowance and Payment of Fees and Expenses as Co-Counsel and Conflicts Counsel to the Debtors for the Period from January 31, 2023 through June 16, 2023 |
| *In re Auto Plus Auto Sales LLC, et al.* (23-90055) | **ECF No. 50**: United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 136**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 150**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 151**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 171**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| *In re EXCO Resources, Inc., et al.* (18-30155) | **ECF No. 2342**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 2347**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case. |
| | **ECF No. 2349**: United States Trustee's Brief in Advance of March 26 Status Conference on the United States Trustee's and Reorganized Debtors' Motions to Reopen and the Threshold Issues Identified by the Court |
| | **ECF No. 2358**: United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Application of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 2365**: Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 2368**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 2371**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 2372**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 2373**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 2374**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| | Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 2383**: Exco Resources, Inc.'s Joinder in United States Trustees Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re TMW Merchants LLC, et al.* (20-33916) | **ECF Nos. 253**: Motion of the United States Trustee to Reopen Case |
| | **ECF No. 254**: Jackson Walker LLP's Response in Opposition to the Motion of the United States Trustee to Reopen Case |
| | **ECF Nos. 255**: Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 262**: Jackson Walker LLP's Motion for Entry of an Order Requiring Any Party-in-Interest Who Asserts Standing or Indispensable Party Status to File a Notice Stating a Basis for Indispensable Party Status or Standing in Connection with Jackson Walker LLP Fee Matters |
| | **ECF No. 264**: Agreed Order Transferring Discovery to Pending Miscellaneous Proceeding |
| | **ECF No. 266**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 267**: United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| | **ECF No. 268**: U.S. Trustee's Corrected Exhibit 2 |

| Bankruptcy Case (Case No.) | Pleadings |
| --- | --- |
| | **ECF No. 269**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief |
| *In re HONX, Inc.* (22-90035) | **ECF No. 1379**: United States Trustee's Motion (1) to Vacate the Fee Orders Approving the Interim Compensation Applications of Jackson Walker LLP, (2) for Sanctions, and (3) Related Relief |
| | **ECF No. 1416**: Third Interim and Final Fee Application of Jackson Walker LLP as Co-Counsel to the Debtors and Debtors in Possession for the Interim Period from November 1, 2022 Through March 1, 2024 and the Final Period from April 28, 2022 Through March 1, 2024 |
| | **ECF No. 1420**: United States Trustee's Objection to Jackson Walker's Third Interim and Final Fee Application as Co-Counsel to the Debtors and Debtors in Possession |
| | **ECF No. 1456**: Jackson Walker LLP's Response in Opposition to the United States Trustee's (A) Motion (1) to Vacate the Fee Orders Approving the Interim Compensation Applications of Jackson Walker LLP, (2) for Sanctions, and (3) Related Relief and (B) Objection to Jackson Walker's Third Interim and Final Fee Application as Co-Counsel to the Debtors and Debtors in Possession |
| | **ECF No. 1467**: United States Trustee's Reply to Jackson Walker's Response in Opposition to the United States Trustee's (A) Motion (1) to Vacate the Fee Orders Approving the Interim Compensation Applications of Jackson Walker LLP, (2) for Sanctions, and (3) Related Relief and (B) Objection to Jackson Walker's Third Interim and Final Fee Application as Co-Counsel to the Debtors and Debtors in Possession |
| | **ECF No. 1468**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 1471**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the United States Trustee's (A) Motion (1) to Vacate the Fee Orders Approving the Interim Compensation Applications of Jackson Walker LLP, (2) for Sanctions, and (3) Related Relief and (B) Objection to Jackson Walkers Third Interim and Final Fee Application as Co-Counsel to the Debtors and Debtors in Possession |

| Bankruptcy Case (Case No.) | Pleadings |
|---|---|
| *In re GWG Holdings, Inc., et al.* (22-90032) | **ECF No. 2158**: Jackson Walker LLP's Fourth Interim and Final Fee Application for Allowance and Payment of Fees and Expenses as Co-Counsel to the Debtors for the Period From April 20, 2022 Through June 20, 2023 |
| | **ECF No. 2415**: United States Trustee's Opposition to Jackson Walker's Final Fee Application as Co-Counsel to the Debtors and Motion for Sanctions and Related Relief |
| | **ECF No. 2460**: Jackson Walker LLP's Response in Opposition to the United States Trustee's Opposition to Jackson Walker's Final Fee Application as Co-Counsel to the Debtors and Motion for Sanctions and Related Relief |
| | **ECF No. 2463**: United States Trustee's Reply to Jackson Walker's Response in Opposition to the United States Trustee's Opposition to Jackson Walker's Final Fee Application as Co-Counsel to the Debtors and Motion for Sanctions and Related Relief |
| | **ECF No. 2464**: U.S. Trustee's Corrected Exhibit 2 |
| | **ECF No. 2474**: Jackson Walker LLP's Sur-Reply in Support of its Opposition to the United States Trustee's Opposition to Jackson Walkers Final Fee Application as Co-Counsel to the Debtors and Motion for Sanctions and Related Relief |