**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE**: | § | |
| | § | Case No. 4:23-CV-4787 |
| **Professional Fee Matters Concerning the** | § | |
| **Jackson Walker Law Firm** | § | |
| | § | |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[1], the claims, noticing, and solicitation agent for the Wind-Down Debtors in the above-captioned chapter 11 cases.

On January 6, 2026, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) in connection with U.S.B.C., SDNY Case No. 20-20184 (CML) pursuant to the Master Service List and attached hereto as <u>**Exhibit A**</u>, (2) via email on the list of parties attached hereto as <u>**Exhibit B**</u>, and (3) via First-Class Mail on the United States Trustee, Attn: Alicia Lenae Barcomb, 515 Rusk Ave., Suite 3516, Houston, TX 77002:

- Order for Non-Evidentiary Electronic Scheduling Conference Scheduled for January 14, 2026, at 2:00 p.m. (CT) [Docket No. 141]

*[Remainder of page intentionally left blank]*

---

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: January 9, 2026

*/s/ Alain B. Francoeur*
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 9, 2026, by Alain B. Francoeur, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

SRF 94035

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NIKE USA INC. | A.M. SACCULLO LEGAL LLC | ATTN: ANTHONY M. SACCULLO AND MEG AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM | Email |
| COUNSEL TO COLLIN COUNTY TAX ASSESSOR/COLLECTOR | ABERNATHY ROEDER BOYD & HULLETT P.C. | ATTN: CHAD D. TIMMONS LARRY R. BOYD<br>1700 REDBUD BLVD SUITE 300<br>MCKINNEY TX 75069 | LBOYD@ABERNATHY-LAW.COM<br>CTIMMONS@ABERNATHY-LAW.COM | Email |
| COUNSEL TO CROSSROADS GREENVILLE PROPERTIES LTD. | AKERMAN LLP | ATTN: DAVID PARHAM MICHAEL NAPOLI<br>2001 ROSS AVENUE<br>SUITE 3600<br>DALLAS TX 75201 | DAVID.PARHAM@AKERMAN.COM<br>MICHAEL.NAPOLI@AKERMAN.COM | Email |
| COUNSEL TO FIRST LIEN MINORITY GROUP | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF, PHILIP C. DUBLIN, BRAD M. KAHN<br>ONE BRYANT PARK<br>BANK OF AMERICA TOWER<br>NEW YORK NY 10036 | IDIZENGOFF@AKINGUMP.COM<br>PDUBLIN@AKINGUMP.COM<br>BKAHN@AKINGUMP.COM | Email |
| COUNSEL TO FIRST LIEN MINORITY GROUP | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MARTY L. BRIMMAGE, JR., LACY M. LAWRENCE<br>2300 N. FIELD STREET, SUITE 2300<br>DALLAS TX 75201 | MBRIMMAGE@AKINGUMP.COM<br>LLAWRENCE@AKINGUMP.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | ALFRED DUNNER INC. | ATTN: RAY BARRICK<br>1333 BROADWAY<br>11TH FLOOR<br>NEW YORK NY 10018 | RBARRICK@ALFREDDUNNER.NET | Email |
| COUNSEL TO HEATH BULLARD, SR., BRENDA BULLARD, INDIVIDUALLY AND AS BENEFICIARIES OF THE ESTATE OF THEIR DECEASED SON, HEATH BULLARD, JR. | ANDREWS MYERS, P.C. | ATTN: ED RIPLEY<br>1885 SAINT JAMES PLACE, 15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM | Email |
| COUNSEL TO DDLNYC LLC A/K/A DDLNY F/K/A DIAMOND DIRECT LLC | ARCHER & GREINER P.C. | ATTN: JERROLD S. KULBACK<br>THREE LOGAN SQUARE<br>1717 ARCH STREET SUITE 3500<br>PHILADELPHIA PA 19103 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO GLAS USA LLC AS DIP ADMINISTRATIVE AGENT SUCCESSOR TERM LOAN AGENT AND GLAS AMERICAS LLC AS DIP COLLATERAL AGENT | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: GINGER CLEMENTS<br>70 WEST MADISON STREET<br>SUITE 4200<br>CHICAGO IL 60602-4231 | | First-Class Mail |
| COUNSEL TO GLAS USA LLC AS DIP ADMINISTRATIVE AGENT SUCCESSOR TERM LOAN AGENT AND GLAS AMERICAS LLC AS DIP COLLATERAL AGENT | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: KELLI COONEY<br>250 WEST 55TH STREET<br>NEW YORK NY 10019-9710 | KELLI.COONEY@ARNOLDPORTER.COM | Email |
| COUNSEL TO ALFRED DUNNER INC. | ASK LLP | ATTN: EDWARD E. NEIGER MARIANNA UDEM<br>151 WEST 46TH STREET<br>4TH FLOOR<br>NEW YORK NY 10036 | ENEIGER@ASKLLP.COM<br>MUDEM@ASKLLP.COM | Email |
| COUNSEL TO ALFRED DUNNER INC. | ASK LLP | ATTN: GARY D. UNDERDAHL ANASTASIA KAZMINA<br>2600 EAGAN WOODS DRIVE<br>SUITE 400<br>ST. PAUL MN 55121 | GUNDERDAHL@ASKLLP.COM<br>AKAZMINA@ASKLLP.COM | Email |
| COUNSEL TO RICHLINE GROUP INC. ALLURE GEMS LLC B.H. MULTI COM CORP. B.H. MULTI COLOR CORP. RENAISSANCE JEWELRY NEW YORK INC. JAY GEMS INC. AND GOLDIAM USA INC. | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | ATTN: KENT LAMBERT<br>201 ST. CHARLES AVENUE SUITE 3600<br>NEW ORLEANS LA 70170 | KLAMBERT@BAKERDONELSON.COM | Email |
| COUNSEL TO RICHLINE GROUP INC. ALLURE GEMS LLC B.H. MULTI COM CORP. B.H. MULTI COLOR CORP. RENAISSANCE JEWELRY NEW YORK INC. JAY GEMS INC. AND GOLDIAM USA INC. | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | ATTN: SUSAN C. MATHEWS<br>1301 MCKINNEY STREET SUITE 3700<br>HOUSTON TX 77010 | SMATHEWS@BAKERDONELSON.COM | Email |
| COUNSEL TO SEPHORA USA INC. | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: NATHAN Q. RUGG<br>200 WEST MADISON STREET<br>SUITE 3900<br>CHICAGO IL 60606 | NATHAN.RUGG@BFKN.COM | Email |
| COUNSEL TO PYRAMID MANAGEMENT GROUP LLC RPT REALTY L.P. INLAND COMMERCIAL REAL ESTATE SERVICES LLC INLAND PROPERTY MANAGEMENT LLC LILAC MALL ASSOCIATES LLC AND FINGERLAKES MALL ACQUISITION LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO PYRAMID MANAGEMENT GROUP LLC RPT REALTY L.P. INLAND COMMERCIAL REAL ESTATE SERVICES LLC INLAND PROPERTY MANAGEMENT LLC LILAC MALL ASSOCIATES LLC AND FINGERLAKES MALL ACQUISITION LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 500<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO H/2 CAPITAL PARTNERS LLC | BARNET B. SKELTON, JR. | 815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO LEILANI HAYS | BARRON & NEWBURGER, P.C. | ATTN: STEPHEN W. SATHER<br>7320 N. MOPAC EXPWY, STE 400<br>AUSTIN TX 78731 | SSATHER@BN-LAWYERS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SILOS HARVESTING PARNTERS, L.P. | BELL NUNNALLY & MARTIN, LLP | ATTN: RUSSELL W. MILLS & R. KENT LOVE<br>2323 ROSS AVENUE<br>SUITE 1900<br>DALLAS TX 75201 | RMILLS@BELLNUNNALLY.COM | Email |
| COUNSEL TO PPG SHADOW REAL ESTATE LLC & PREP POSNER REAL ESTATE LLC | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN: MICHAEL J. BARRIE & KEVIN M. CAPUZZI<br>222 DELAWARE AVENUE SUITE 801<br>WILMINGTON DE 19801 | MBARRIE@BENESCHLAW.COM<br>KCAPUZZI@BENESCHLAW.COM | Email |
| COUNSEL TO HANSAE CO. LTD | BLANK ROME LLP | ATTN: IRA L. HERMAN STANLEY B. TARR & EVAN J. ZUCKER<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | IHERMAN@BLANKROME.COM<br>TARR@BLANKROME.COM<br>EZUCKER@BLANKROME.COM | Email |
| COUNSEL TO HANSAE CO. LTD | BLANK ROME LLP | ATTN: JASON S. KIM<br>2029 CENTURY PARK EAST 6TH FLOOR<br>LOS ANGELES CA 90027 | | First-Class Mail |
| BOKF N.A. AS INDENTURE TRUSTEE UNDER THE DEBTORS' (I) 5.65% UNSECURED NOTES DUE 2020 (II) 7.125% UNSECURED NOTES DUE 2023 (III) 6.90% UNSECURED NOTES DUE 2026 (IV) 6.375% UNSECURED NOTES DUE 2036 (V)  7.40% UNSECURED NOTES DUE 2037 AND (VI) 7.625% UNSECURED NOTES DUE 2097 | BOKF  N.A. | ATTN: GEORGE KUBIN<br>1600 BROADWAY<br>3RD FLOOR<br>DENVER CO 80202 | GKUBIN@BOKF.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | BOKF  N.A. | ATTN: GEORGE KUBIN<br>1600 BROADWAY<br>3RD FLOOR<br>DENVER CO 80202 | GKUBIN@BOKF.COM | Email |
| COUNSEL TO KENNEY MANUFACTURING COMPANY INC. | BORGES & ASSOCIATES LLC | ATTN: WANDA BORGES AND SUE CHIN<br>575 UNDERHILL BLVD<br>SUITE 118<br>SYOSSET NY 11791 | BANKRUPTCY@BORGESLAWLLC.COM<br>WBORGES@BORGESLAWLLC.COM<br>SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO WELLS FARGO BANK N.A. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III CAROLINE W. ELLIS<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM | Email |
| COUNSEL TO ISTAR JEWELRY, LLC | BRACH EICHLER L.L.C. | ATTN: CARL J. SORANNO<br>101 EISENHOWER PARKWAY<br>ROSELAND NJ 07068-1067 | CSORANNO@BRACHEICHLER.COM | Email |
| COUNSEL TO TEXMA INTERNATIONAL CO., LTD. | BRINKMAN LAW GROUP, PC | ATTN: DAREN R. BRINKMAN<br>543 COUNTRY CLUB DRIVE, SUITE B<br>WOOD RANCH CA 93065 | FIRM@BRINKMANLAW.COM | Email |
| COUNSEL TO BROOKFIELD PROPERTY REIT INC. | BROOKFIELD PROPERTY REIT INC. | ATTN: KRISTEN N. PATE<br>350 N. ORLEANS STREET<br>SUITE 300<br>CHICAGO IL 60654-1607 | BK@BROOKFIELDPROPERTIESRETAIL.COM | Email |
| COUNSEL TO ALL STRONG INDUSTRY (USA) INC. | BRUCE STONE LLP | ATTN: CHIA-LI BRUCE, JOSEPH A. BRUCE, WAN-TZU CHEN<br>8888 KEYSTONE CROSSING<br>SUITE 1300<br>INDIANAPOLIS IN 46240 | CSHIH@BRUCESTONE.US<br>JBRUCE@BRUCESTONE.US<br>WCHEN@BRUCESTONE.US | Email |
| COUNSEL TO ORACLE CREDIT CORPORATION AND ORACLE AMERICA INC. | BUCHALTER A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON ESQ.<br>55 SECOND STREET<br>17TH FLOOR<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | BYER CALIFORNIA | ATTN: TIM HANLON<br>66 POTRERO AVENUE<br>SAN FRANCISCO CA 94103 | | First-Class Mail |
| COUNSEL TO THE MARION PLAZA INC. DBA EASTWOOD MALL GOVERNOR'S SQUARE COMPANY DBA GOVERNOR'S SQUARE MALL HUNTINGTON MALL COMPANY DBA HUNTINGTON MALL KENNEDY MALL LTD. DBA KENNEDY MALL KENTUCKY OAKS MALL COMPANY DBA KENTUCKY OAKS MALL MEADOWBROOK MALL COMPANY DBA MEADOWBROOK MALL CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP DBA MILLCREEK MALL SANDUSKY MALL COMPANY DBA SANDUSKY MALL THE CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL AND SPOTSYLVANIA MALL COMPANY DBA SPOTSYLVANIA TOWNE CENTRE | CAFARO MANAGEMENT COMPANY | ATTN: LINDSEY M. HARRISON MADGAR AND RICHARD T. DAVIS<br>5577 YOUNGSTOWN-WARREN RD.<br>NILES OH 44446 | LMADGAR@CAFAROCOMPANY.COM | Email |
| COUNSEL TO BANK HAPOALIM B.M. AND FIRST HARTFORD REALTY CORPORATION | CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY, P.C. | ATTN: JARROD B. MARTIN<br>1200 SMITH STREET<br>SUITE 1400<br>HOUSTON TX 77002 | JARROD.MARTIN@CHAMBERLAINLAW.COM | Email |
| INTERESTED PARTY | CHANDRA SHEKAR REDDY | ATTN: CHANDRA SHEKAR REDDY<br>1404 SAN JACINTO DR.<br>FLOWER MOUND TX 75028 | ACREDDY@GMAIL.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HIGHWAY 11/31 LLC | CHRISTIAN & SMALL LLP | ATTN: DANIEL D. SPARKS 1800 FINANCIAL CENTER 505 NORTH 20TH STREET BIRMINGHAM AL 35203 | DDSPARKS@CSATTORNEYS.COM | Email |
| COUNSEL TO CAMERON APARTMENTS LP | CLARK HILL PLC | ATTN: DAVID M. BLAU 151 S. OLD WOODWARD AVE. SUITE 200 BIRMINGHAM MI 48009 | | First-Class Mail |
| COUNSEL TO GREEN OAK PHASE II OWNER LLC VESTAR RW TEMPE MARKETPLACE LLC and COVENTRY III/SATTERFIELD HELM VALLEY FAIR LLC, COUNSEL TO MRM SOUTH HILL, LLC | CLARK HILL PLC | ATTN: PAUL S. MAGY 151 S. OLD WOODWARD AVE. STE. 200 BIRMINGHAM MI 48009 | PMAGY@CLARKHILL.COM | Email |
| COUNSEL TO CAMERON APARTMENTS LP | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE ANDREW G. EDSON 901 MAIN ST SUITE 6000 DALLAS TX 75202 | BFRANKE@CLARKHILL.COM AEDSON@CLARKHILL.COM | Email |
| COUNSEL TO 5959 PALM AVENUE INVESTORS LLC 700 D'ARCY PARKWAY INVESTORS LLC VESTAR ORCHARD TOWN CENTER L.L.C. AND MONTEBELLO TOWN CENTER INVESTORS LLC | COBLENTZ PATCH DUFFY & BASS LLP | ATTN: GREGG M. FICKS ONE MONTGOMERY STREET SUITE 3000 SAN FRANCISCO CA 94104 | GFICKS@COBLENTZLAW.COM | Email |
| COUNSEL TO LE VIAN CORP. | COHEN TAUBER SPIEVACK & WAGNER P.C. | ATTN: ROBERT A. BOGHOSIAN 420 LEXINGTON AVENUE SUITE 2400 NEW YORK NY 10170 | RBOGHOSIAN@CTSWLAW.COM | Email |
| COUNSEL TO AKAMAI TECHNOLOGIES INC. | COHNE KINGHORN P.C. | ATTN: GEORGE HOFMANN 111 EAST BROADWAY 11TH FLOOR SALT LAKE CITY UT 84111 | GHOFMANN@CK.LAW | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C | ATTN: MICHAEL D. WARNER 301 COMMERCE STREET SUITE 1700 FORT WORTH TX 76102 | | First-Class Mail |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C | ATTN: SETH VAN AALTEN MICHAEL D. SIROTA WARREN A. USATINE JUSTIN R. ALBERTO SARAH A. CARNES 1325 AVENUE OF THE AMERICAS 19TH FLOOR NEW YORK NY 10019 | SVANAALTEN@COLESCHOTZ.COM MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM JALBERTO@COLESCHOTZ.COM SCARNES@COLESCHOTZ.COM | Email |
| COUNSEL TO OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY COLLECTIONS SUPPORT UNIT | ATTN: DEB SECREST 651 BOAS STREET ROOM 925 HARRISBURG PA 17121 | RA-LI-UCTS-BANKRUPT@STATE.PA.US | Email |
| ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPARTMENT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First-Class Mail |
| TRANSFER AGENT | COMPUTER INVESTOR SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL P.O. BOX 505000 LOUISVILLE KY 40233-5000 | | First-Class Mail |
| COUNSEL TO JARDEL CO., INC. | CONLEY ROSENBERG & MENDEZ LLP | ATTN: PHILLIP J. CONLEY, ESQUIRE, JAY M. ROSENBERG, ESQUIRE 5080 SPECTRUM DRIVE, SUITE 850E ADDISON TX 75001 | PJC@CRM-LAWFIRM.COM JMR@CRM-LAWFIRM.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COOLEY LLP | ATTN: CATHY HERSHCOPF, MICHAEL KLEIN JONATHAN KIM PHILIP M. BOWMAN 55 HUDSON YARDS NEW YORK NY 10001-2057 | CHERSHCOPF@COOLEY.COM MKLEIN@COOLEY.COM PBOWMAN@COOLEY.COM | Email |
| COUNSEL TO GG INTERNATIONAL MANUFACTURING CO. LTD. | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA JR. 1201 N. MARKET STREET SUITE 1001 WILMINGTON DE 19801 | | First-Class Mail |
| COUNSEL TO ROCKSTEP STARKVILLE LLC, ROCKSTEP CAPITAL OPPORTUNITY FUND I LLC, ROCKSTEP HUTCHINSON LLC, AND ROCKSTEP WILLMAR LLC | CRAIN, CATON & JAMES, P.C. | ATTN: MARIA CARLSON 1401 MCKINNEY STREET, 17TH FLOOR FIVE HOUSTON CENTER HOUSTON TX 77010-4035 | | First-Class Mail |
| COUNSEL TO JAH REALTY L.P. AND JAHCO BURLESON TOWN CENTER L.L.C. | CROWE & DUNLEVY P.C. | ATTN: CHRISTINA W. STEPHENSON VICKIE L. DRIVER 2525 MCKINNON ST. SUITE 425 DALLAS TX 75201 | CHRISTINA.STEPHENSON@CROWEDUNLEVY.COM VICKIE.DRIVER@CROWEDUNLEVY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JAH REALTY L.P. AND JAHCO BURLESON TOWN CENTER L.L.C. | CROWE & DUNLEVY P.C. | ATTN: WILLIAM H. HOCH<br>324 N. ROBINSON AVE.<br>SUITE 100<br>OKLAHOMA CITY OK 73102 | WILL.HOCH@CROWEDUNLEVY.COM | Email |
| COUNSEL TO SYNCHRONY BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: RAGAN POWERS HUGH MCCULLOUGH<br>920 FIFTH AVENUE SUITE 3300<br>SEATTLE WA 98104-1610 | RAGANPOWERS@DWT.COM<br>HUGHMCCULLOUGH@DWT.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | DISTRICT DEPARTMENT OF THE ENVIRONMENT (DDOE) | ATTN: BANKRUPTCY DEPARTMENT<br>1200 FIRST STREET NE<br>WASHINGTON DC 20002 | DDOE@DC.GOV | Email |
| COUNSEL TO U.S. VISION INC. | DUANE MORRIS LLP | ATTN: CAMERON J. ASBY<br>1330 POST OAK BOULEVARD SUITE 800<br>HOUSTON TX 77056-3166 | CJASBY@DUANEMORRIS.COM | Email |
| COUNSEL TO INTERNATIONAL BUSINESS MACHINES CORPORATION | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM | Email |
| COUNSEL TO U.S. VISION INC. | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO INTERNATIONAL BUSINESS MACHINES CORPORATION | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO 40 BATAVIA CENTRE LLC | EARP COHN P.C. | ATTN: RICHARD M. SCHLAIFER<br>20 BRACE ROAD<br>SUITE 400<br>CHERRY HILL NJ 08034 | RSCHLAIFER@EARPCOHN.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>1445 ROSS AVENUE<br>STE. 1200<br>DALLAS TX 75202 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 1 (CT MA ME NH RI VT) | ATTN: BANKRUPTCY DEPARTMENT<br>5 POST OFFICE SQUARE<br>SUITE 100<br>BOSTON MA 02109-3912 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 10 (AK ID OR WA) | ATTN: BANKRUPTCY DEPARTMENT<br>1200 SIXTH AVENUE<br>SUITE 900<br>SEATTLE WA 98101 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 2 (NJ NY PR VI) | ATTN: BANKRUPTCY DEPARTMENT<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 3 (DC DE MD PA VA WV) | ATTN: BANKRUPTCY DEPARTMENT<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103-2029 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL FL GA KY MS NC SC TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 5 (IL IN MI MN OH WI) | ATTN: BANKRUPTCY DEPARTMENT<br>77 WEST JACKSON BOULEVARD<br>CHICAGO IL 60604-3507 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 7 (IA KS MO NE) | ATTN: BANKRUPTCY DEPARTMENT<br>11201 RENNER BLVD.<br>LENEXA KS 66219 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 8 (CO MT ND SD UT WY) | ATTN: BANKRUPTCY DEPARTMENT<br>1595 WYNKOOP ST.<br>DENVER CO 80202-1129 | R8EISC@EPA.GOV | Email |
| COUNSEL TO ETHAN CONRAD PROPERTIES INC. | ETHAN CONRAD PROPERTIES INC. | ATTN: MICHAEL KNAPP<br>1300 NATIONAL DRIVE<br>SUITE 100<br>SACRAMENTO CA 95834 | | First-Class Mail |
| COUNSEL TO MEREDITH CORPORATION AND TI GOTHAM, INC. | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRETT D. FALLON<br>222 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | BRETT.FALLON@FAEGREDRINKER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HAGGAR CLOTHING COMPANY RANDA ACCESSORIES LEATHER GOODS LLC RANDA CORP. AND RANDA LUGGAGE LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: MICHAEL P. POMPEO<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | MICHAEL.POMPEO@FAEGREDRINKER.COM | Email |
| COUNSEL TO HAGGAR CLOTHING COMPANY RANDA ACCESSORIES LEATHER GOODS LLC RANDA CORP. AND RANDA LUGGAGE LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: VINCE SLUSHER<br>1717 MAIN STREET<br>SUITE 5400<br>DALLAS TX 75201 | | First-Class Mail |
| COUNSEL TO LK ARCHITECTURE INC. | FLEESON GOOING COULSON & KITCH L.L.C. | ATTN: THOMAS J. LASATER<br>P.O. BOX 997<br>WICHITA KS 67201 | TLASATER@FLEESON.COM | Email |
| COUNSEL TO WILMINGTON TRUST NATIONAL ASSOCIATION | FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN<br>321 NORTH CLARK STREET<br>CHICAGO IL 60654-5313 | HKAPLAN@FOLEY.COM | Email |
| COUNSEL TO HANESBRANDS INC. AND WILMINGTON TRUST NATIONAL ASSOCIATION | FOLEY & LARDNER LLP | ATTN: JOCELYN CAMPOS, DOUG SPELFOGE, LEAH EISENBERG<br>90 PARK AVENUE<br>NEW YORK NY 10016-1314 | JCAMPOS@FOLEY.COM<br>DSPELFOGEL@FOLEY.COM<br>LEISENBERG@FOLEY.COM | Email |
| COUNSEL TO WILMINGTON TRUST NATIONAL ASSOCIATION | FOLEY & LARDNER LLP | ATTN: JOHN P. MELKO JENNIFER HUCKLEBERRY<br>1000 LOUISIANA ST. SUITE 2000<br>HOUSTON TX 77002 | JMELKO@FOLEY.COM<br>JHUCKLEBERRY@FOLEY.COM | Email |
| COUNSEL TO CRYSTALCLEAR WEALTH LTD. | FOLEY & MANSFIELD PLLP | ATTN: CAMERON A. LALLIER THOMAS J. LALLIER<br>250 MARQUETTE AVENUE<br>SUITE 1200<br>MINNEAPOLIS MN 55401 | TLALLIER@FOLEYMANSFIELD.COM | Email |
| COUNSEL TO TBB ORLANDO LLC | FOX ROTHSCHILD LLP | ATTN: DAVID GRANT CROOKS<br>TWO LINCOLN CENTRE<br>5420 LBJ FREEWAY, SUITE 1200<br>DALLAS TX 75240 | DCROOKS@FOXROTHSCHILD.COM | Email |
| COUNSEL TO GRE CORALWOOD, L.P. | FRANK WEINBERG & BLACK, P.L. | ATTN: DAVID NEAL STERN<br>1875 NW CORPORATE BOULEVARD, SUITE 100<br>BOCA RATON FL 33431 | DNSTERN@FWBLAW.NET | Email |
| COUNSEL TO JINTEX INTERNATIONAL HOLDING LIMITED | FRITZ BYRNE HEAD & GILSTRAP PLLC | ATTN: LISA C. FANCHER<br>221 WEST SIXTH STREET<br>SUITE 960<br>AUSTIN TX 78701 | LFANCHER@FBHG.LAW | Email |
| COUNSEL TO PREMIER TRAILER LEASING, INC. | FROST BROWN TODD LLC | ATTN: MARK A. PLATT, ESQ.<br>2101 CEDAR SPRINGS ROAD, SUITE 900<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WASHINGTON PRIME GROUP INC. AND TEMPUR SEALY INTERNATIONAL INC | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD A.J. WEBB ERIN P. SEVERINI AND KENDAL G. HARDISON<br>100 CRESCENT COURT<br>SUITE 350<br>DALLAS TX 75201 | | First-Class Mail |
| COUNSEL TO WASHINGTON PRIME GROUP INC. AND TEMPUR SEALY INTERNATIONAL INC | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD A.J. WEBB ERIN P. SEVERINI AND KENDAL G. HARDISON<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>AWEBB@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM<br>KHARDISON@FBTLAW.COM | Email |
| COUNSEL TO INTERVENING ARROWHEAD MALL, LLC | GALLOWAY LAW FIRM | ATTN: BRANCH M. SHEPPARD, ANNAROSE M. HARDING<br>1301 MCKINNEY, SUITE 1400<br>HOUSTON TX 77010 | BSHEPPARD@GALLOWAYLAWFIRM.COM<br>AHARDING@GALLOWAYLAWFIRM.COM | Email |
| COUNSEL TO SPANISH FORK PROPERTIES INC. | GENTRY TIPTON & MCLEMORE P.C. | ATTN: MAURICE K. GUINN<br>P.O. BOX 1990<br>KNOXVILLE TN 37901 | MKG@TENNLAW.COM | Email |
| COUNSEL TO MAJESTIQUE CORPORATION | GINO NEGRETTI LAW OFFICES | ATTN: GINO NEGRETTI, ESQ.<br>670 AVE. PONCE DE LEON<br>COND. CARIBBEAN TOWERS, SUITE 17<br>SAN JUAN PR 00907-3707 | GINONEGRETTI@GMAIL.COM | Email |
| COUNSEL TO LAWS TEXTILE INDUSTRIAL LTD. | GOLDSTEIN & MCCLINTOCK LLLP | ATTN: JEFFREY C. DAN<br>111 W. WASHINGTON SUITE 1221<br>CHICAGO IL 60602 | JEFFD@GOLDMCLAW.COM | Email |
| COUNSEL TO W/S WAREHAM PROPERTIES LLC W/S LEBANON LLC STAG TEXAS HOLDINGS LP AND WARWICK MALL OWNER LLC | GOULSTON & STORRS PC | ATTN: JAMES F. WALLACK JOEL E. ANTWI TIMOTHY J. CARTER<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | JWALLACK@GOULSTONSTORRS.COM<br>JANTWI@GOULSTONSTORRS.COM<br>TCARTER@GOULSTONSTORRS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GLAS USA LLC AS DIP ADMINISTRATIVE AGENT SUCCESSOR TERM LOAN AGENT AND GLAS AMERICAS LLC AS DIP COLLATERAL AGENT | GRAY REED & McGRAW LLP | ATTN: JASON S. BROOKNER AND AMBER M. CARSON 1300 POST OAK BLVD. SUITE 2000 HOUSTON TX 77056 | JBROOKNER@GRAYREED.COM ACARSON@GRAYREED.COM | Email |
| COUNSEL TO MGP IX MARYSVILLE LLC | GREENBERG TRAURIG LLP | ATTN: DAVID M. GUESS 18565 JAMBOREE ROAD SUITE 500 IRVINE CA 92612 | | First-Class Mail |
| COUNSEL TO MGP IX MARYSVILLE LLC | GREENBERG TRAURIG LLP | ATTN: JOSHUA A. LESSER 1000 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | | First-Class Mail |
| COUNSEL TO MGP IX MARYSVILLE LLC | GREENBERG TRAURIG LLP | ATTN: PETER D. KIESELBACH 90 SOUTH 7TH STREET SUITE 3500 MINNEAPOLIS MN 55402 | KIESELBACHP@GTLAW.COM | Email |
| COUNSEL TO AMERICAN NATIONAL INSURANCE COMPANY | GREER, HERZ & ADAMS, LLP | ATTN: FREDERICK BLACK, TARA B. ANNWEILER, & MARC D. YOUNG ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 | TANNWEILER@GREERHERZ.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | GUAM ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 17-3304 MARINER AVENUE TIYAN BARRIGADA GU 96913 | | First-Class Mail |
| COUNSEL TO CRITEO CORP. | HAHN & HESSEN LLP | ATTN: JANINE M. FIGUEIREDO, JACOB T. SCHWARTZ 488 MADISON AVENUE, FL. 15 NEW YORK NY 10022 | JFIGUEIREDO@HAHNHESSEN.COM JSCHWARTZ2@HAHNHESSEN.COM | Email |
| COUNSEL TO EASTVIEW MALL LLC THE MARKETPLACE AND GREECE RIDGE LLC | HARRIS BEACH PLLC | ATTN: LEE E. WOODARD & BRIAN D. ROY 333 WEST WASHINGTON STREET SUITE 200 SYRACUSE NY 13202 | BROY@HARRISBEACH.COM BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO PPF WE 1339 TOLLAND TURNPIKE LLC | HINCKLEY ALLEN | ATTN: JENNIFER V. DORAN 28 STATE STREET BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO MULTISTATE HOLDINGS INC. | HOFFMAN & SAWERIS P.C. | ATTN: MATTHEW HOFFMAN & ALAN BRIAN SAWERIS 2777 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019 | MHECF@AOL.COM | Email |
| COUNSEL TO GEMINI ALTO CENTREVILLE PARTNERS LLC | HOLLAND & KNIGHT LLP | ATTN: ANNAPOORNI R. SANKARAN 1100 LOUISIANA STREET SUITE 4300 HOUSTON TX 77002 | | First-Class Mail |
| COUNSEL TO PLAZA LAS AMERICAS INC. AND PLAZA DEL CARIBE S.E. | HOLLAND & KNIGHT LLP | ATTN: BRIAN J. SMITH 200 CRESCENT COURT SUITE 1600 DALLAS TX 75201 | BRIAN.SMITH@HKLAW.COM | Email |
| COUNSEL TO PLAZA LAS AMERICAS INC. AND PLAZA DEL CARIBE S.E. | HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY 701 BRICKELL AVE SUITE 3300 MIAMI FL 33131 | JJALEMANY@HKLAW.COM | Email |
| COUNSEL TO GEMINI ALTO CENTREVILLE PARTNERS LLC | HOLLAND & KNIGHT LLP | ATTN: JOHN J. MONAGHAN 10 ST. JAMES AVENUE BOSTON MA 02116 | BOS-BANKRUPTCY@HKLAW.COM | Email |
| COUNSEL TO MITCHELL ROAD MALL LLC AND MT. PLEASANT SHOPPING CENTER L.L.C. | HONIGMAN LLP | ATTN: LAWRENCE A. LICHTMAN 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 | LLICHTMAN@HONIGMAN.COM | Email |
| COUNSEL TO STERLING ORGANIZATION LLC, AS AGENT FOR CREDITORS AND LEASE COUNTERPARTIES SVAP GOLF MILL RETAIL, L.P., SVAP POMPANO CITI CENTRE, L.P., AND SC WINDSOR SQUARE, LLC | HOOVER SLOVACEK LLP | ATTN: MELISSA A. HASELDEN GALLERIA TOWER II 5051 WESTHEIMER, SUITE 1200 HOUSTON TX 77056 | | First-Class Mail |
| COUNSEL TO THE AD ART COMPANY | HOPKINS & CARLEY | ATTN: JAY M. ROSS MONIQUE D. JEWETT-BREWSTER THE LETITIA BUILDING 70 S FIRST STREET SAN JOSE CA 95113-2406 | JROSS@HOPKINSCARLEY.COM MJB@HOPKINSCARLEY.COM | Email |
| COUNSEL TO BROOKFIELD PROPERTY GROUP LLC AND SIMON JCP HOLDINGS, LLC | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II & CATHERINE A. DIKTABAN 600 TRAVIS STREET, SUITE 4200 HOUSTON TX 77002 | TADDAVIDSON@HUNTONAK.COM CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT INC. | HUSCH BLACKWELL LLP | ATTN: CALEB T. HOLZAEPFEL 736 GEORGIA AVENUE SUITE 300 CHATTANOOGA TN 37402 | CALEB.HOLZAEPFEL@HUSCHBLACKWELL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST. PHILADELPHIA PA 19104-5016 | | First-Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| INTERESTED PARTY | J. SCOTT DOUGLASS ATTORNEY AT LAW | ATTN: J. SCOTT DOUGLASS 1811 BERING DR. SUITE 420 HOUSTON TX 77057 | JSD@AOL.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | JACKSON WALKER LLP | ATTN: MATTHEW D. CAVENAUGH VERONICA A. POLNICK VICTORIA ARGEROPLOS JAVIER GONZALEZ AND KENDRA GRADNEY 1401 MCKINNEY STREET SUITE 1900 HOUSTON TX 77010 | MCAVENAUGH@JW.COM VPOLNICK@JW.COM KGRADNEY@JW.COM VARGEROPLOS@JW.COM JGONZALEZ@JW.COM | Email |
| COUNSEL TO SRINIVAS PUJARI | JEREMY M. MASTEN | ATTN: JEREMY MASTEN 2608 N. MAIN STREET SUITE B-238 BELTON TX 76513 | JMASTEN@THEMASTENLAWFIRM.COM | Email |
| COUNSEL TO CHEYENNE PARTERS ONE, LLC | JOHNSON POPE | ATTN: ANGELINA E. LIM, ESQ. 401 E. JACKSON STREET, SUITE 3100 TAMPA FL 33602 | | First-Class Mail |
| COUNSEL TO 24-7 INTOUCH INC. | JONES DAY | ATTN: PAUL M. GREEN 717 TEXAS, SUITE 3300 HOUSTON TX 77002 | PMGREEN@JONESDAY.COM | Email |
| JPMORGAN CHASE BANK N.A. AS ADMINISTRATIVE AGENT UNDER THE DEBTORS' TERM LOAN FACILITY | JPMORGAN CHASE BANK N.A. | ADMINISTRATIVE AGENT'S PRINCIPAL OFFICE 500 STANTON CHRISTIANA ROAD OPS BUILDING 2 3RD FLOOR NEWARK DE 19713-2107 | | First-Class Mail |
| COUNSEL TO SAS INSTITUTE INC. | K&L GATES LLP | ATTN: BRANDY A. SARGENT 1 SW COLUMBIA ST., SUITE 1900 PORTLAND OR 97258 | BRANDY.SARGENT@KLGATES.COM | Email |
| COUNSEL TO SAS INSTITUTE INC. | K&L GATES LLP | ATTN: ELIZABETH A. GILMAN 1000 MAIN STREET SUITE 2550 HOUSTON TX 77002 | | First-Class Mail |
| COUNSEL TO R&A LOGISTICS, INC. AND SILVER SPARK APPAREL, LTD | KANE RUSSELL COLEMAN LOGAN PC | ATTN: JOHN J. KANE 901 MAIN STREET SUITE 5200 DALLAS TX 75202 | JKANE@KRCL.COM | Email |
| COUNSEL TO J.C. PENNEY CORPORATION INC. AT THE SOLE DIRECTION OF THE INDEPENDENT DIRECTORS STEVE PANAGOS AND ALAN CARR | KATTEN MUCHIN ROSENMAN LLP | ATTN: GENERAL COUNSEL 2121 N. PEARL ST. SUITE 1100 DALLAS TX 75201 | | First-Class Mail |
| COUNSEL TO J.C. PENNEY CORPORATION INC. AT THE SOLE DIRECTION OF THE INDEPENDENT DIRECTORS STEVE PANAGOS AND ALAN CARR | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN & JERRY L. HALL 575 MADISON AVENUE NEW YORK NY 10022-2585 | SREISMAN@KATTEN.COM JERRY.HALL@KATTEN.COM | Email |
| COUNSEL TO BROOKFIELD PROPERTY REIT INC. REGENCY CENTERS L.P. TURNBERRY ASSOCIATES AND SIMON PROPERTY GROUP L.P. | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE JENNIFER D. RAVIELE AND KELLEY DRYE 101 PARK AVENUE NEW YORK NY 10178 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM SALCEUS@KELLEYDRYE.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KILPATRICK 903 N. OPDYKE ROAD SUITE C AUBURN HILLS MI 48326 | ECF@KAALAW.COM | Email |
| COUNSEL TO LEVI STRAUSS & CO. | KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: KELLY E. MOYNIHAN AND SHERRI CASPI-PFISTERER THE GRACE BUILDING 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 | KMOYNIHAN@KILPATRICKTOWNSEND.COM SCASPI-PFISTERER@KTSLAW.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP (NEW YORK) | ATTN: JOSHUA A. SUSSBERG CHRISTOPHER J. MARCUS APARNA YENAMANDRA ALLYSON SMITH WEINHOUSE 601 LEXINGTON AVENUE NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM CHRISTOPHER.MARCUS@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM ALLYSON.SMITH@KIRKLAND.COM | Email |
| COUNSEL TO RICHLINE GROUP INC. ALLURE GEMS LLC B.H. MULTI COM CORP. B.H. MULTI COLOR CORP. RENAISSANCE JEWELRY NEW YORK INC. JAY GEMS INC. GOLDIAM USA INC. AND SHR JEWELRY GROUP LLC | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN: IAN R. WINTERS ANDREW C. BROWN 200 WEST 41ST STREET 17TH FLOOR NEW YORK NY 10036 | IWINTERS@KLESTADT.COM ABROWN@KLESTADT.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MANTECA SUN HARVEST PARTNERS, LLC AND ANTIOCH SUN HARVEST PARTNERS, LLC | KRING & CHUNG, LLC | ATTN: RICHARD F WEINER 38 CORPORATE PARK IRVINE CA 92606 | RICH@RFWEINERLP.COM | Email |
| COUNSEL TO PARTY IN INTEREST, EPIC TREND AND DISTRIBUTION SERVICES INC. AND EPIC GARMENTS DWC-LLW | KUDMAN TRACHTEN ALOE POSNER LLP | ATTN: PAUL H. ALOE 800 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10022 | PALOE@KUDMANLAW.COM | Email |
| COUNSEL TO JARDEL CO., INC. | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA PA 19147 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO JARDEL CO. INC. AND PREIT SERVICES LLC | KURTZMAN-STEADY LLC | ATTN: JEFFREY KURTZMAN 401 S. 2ND STREET SUITE 200 PHILADELPHIA PA 19147 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO SAM COVERT | LAW OFFICE OF DAREN M. SCHLECTER | ATTN: DAREN M. SCHLECTER 1925 CENTURY PARK EAST, SUITE 1180 LOS ANGELES CA 90067 | DAREN@SCHLECTERLAW.COM | Email |
| COUNSEL TO MANUEL AND ANGELA MANZANARES AND SANDRA ALVAREZ | LAW OFFICE OF MARILYN D. GARNER | ATTN: MARILYN D. GARNER 2001 EAST LAMAR BLVD., SUITE 200 ARLINGTON TX 76006 | | First-Class Mail |
| COUNSEL TO ROSE-MARIE BEAUBRUN | LAW OFFICES OF BERESFORD A. LANDERS JR. ESQ. | ATTN: BERESFORD A. LANDERS JR. 3939 N.W. 19 ST. LAUDERDALE LAKES FL 33311 | BLANDERSESQUIRE@GMAIL.COM | Email |
| COUNSEL TO THE CHE CHEN LIU & SHU FEN LIU REVOCABLE TRUST | LAW OFFICES OF RONALD P. ST. CLAIR | ATTN: RONALD P. ST. CLAIR 101 CALIFORNIA STREET SUITE 2710 SAN FRANCISCO CA 94111 | RPSTCLAIR@GMAIL.COM | Email |
| COUNSEL TO JANIMARY HERNANDEZ AND THE CLASS | LEE LITIGATION GROUP PLLC | ATTN: C.K. LEE 148 WEST 24TH STREET EIGHTH FLOOR NEW YORK NY 10011 | CKLEE@LEELITIGATION.COM | Email |
| COUNSEL TO POONGIN TRADING CO., LTD. | LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN: JOHN STEINER 525 WILLIAM PENN PLACE 28TH FLOOR PITTSBURGH PA 15219 | JSTEINER@LEECHTISHMAN.COM | Email |
| COUNSEL TO GG INTERNATIONAL MANUFACTURING CO. LTD. | LIMNEXUS LLP | ATTN: JAMES E. TILL 707 WILSHIRE BLVD 46TH FLOOR LOS ANGELES CA 90017 | | First-Class Mail |
| COUNSEL TO JIM WELLS COUNTY NUECES COUNTY CAMERON COUNTY HIDALGO COUNTY CITY OF HARLINGEN MCLENNAN COUNTY VICTORIA COUNTY CITY OF MCALLEN HARLINGEN CISD AND SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO PARKER CAD KAUFMAN COUNTY HUNT COUNTY TOM GREEN CAD ELLIS COUNTY TARRANT COUNTY GREGG COUNTY CITY OF FRISCO DALLAS COUNTY LEWISVILLE ISD AND GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD HARRIS COUNTY GALVESTON COUNTY FORT BEND COUNTY JASPER COUNTY FORT BEND CO WCID #02 POLK COUNTY ANGELINA COUNTY MONTGOMERY COUNTY JEFFERSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO MERCHSOURCE LLC AND VORNADO AIR LLC | LISKOW & LEWIS | ATTN: MICHAEL D. RUBENSTEIN 1001 FANNIN STREET SUITE 1800 HOUSTON TX 77002 | MDRUBENSTEIN@LISKOW.COM | Email |
| COUNSEL TO SAPIENT CORPORATION D/B/A PUBLICIS SAPIENT EPSILON DATA MANAGEMENT LLC CONVERSANT LLC AND COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 111 HUNTINGTON AVE. BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO SAPIENT CORPORATION D/B/A PUBLICIS SAPIENT EPSILON DATA MANAGEMENT LLC CONVERSANT LLC AND COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK 600 CONGRESS AVE SUITE 2200 AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email |
| COUNSEL TO PVH CORP. | LOWENSTEIN SANDLER LLP | ATTN: LINDSAY SKLAR, JAMELLE STRAKER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 | LSKLAR@LOWENSTEIN.COM JSTRAKER@LOWENSTEIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JUDY GUILBEAU | MARK G. ARTALL, APLC | ATTN: MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD<br>LAFAYETTE LA 70503 | MARKARTALL@MGALAW.NET | Email |
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY THE COUNTY OF HAYS TEXAS THE COUNTY OF WILLIAMSON TEXAS THE COUNTY OF ANDERSON TEXAS THE COUNTY OF BRAZOS TEXAS THE COUNTY OF COMAL TEXAS THE COUNTY OF DENTON TEXAS DENTON COUNTY ROAD UTILITY DISTRICT #1 CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT MIDLAND CENTRAL APPRAISAL DISTRICT AND CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | MCCREARY VESELKA BRAGG & ALLEN P.C. | ATTN: JULIE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680 | JULIE.PARSONS@MVBALAW.COM | Email |
| COUNSEL TO GSM5 2014-GC18 WYOMING VALLEY MALL, LLC AND LBCMT 2007-C3 DORSET STREET, LLC AND WBCMT 2006-C27 EAST 39TH STREET, LLC AND CHARLES G. TAYLOR | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS & SHELBY PERRY<br>2501 NORTH HARWOOD STREET<br>SUITE 1900<br>DALLAS TX 75201-1664 | CRGIBBS@MWE.COM | Email |
| COUNSEL TO UMB BANK NA | MCDERMOTT WILL & EMERY LLP | ATTN: FELICIA PERLMAN<br>TWO ALLEN CENTER<br>1200 SMITH STREET<br>HOUSTON TX 77002 | | First-Class Mail |
| COUNSEL TO CHARLES G. TAYLOR | MCDERMOTT WILL & EMERY LLP | ATTN: GREGG A. STEINMAN<br>333 SE 2ND AVENUE<br>SUITE 4500<br>MIAMI FL 33131-2184 | GSTEINMAN@MWE.COM | Email |
| COUNSEL TO UMB BANK NA | MCDERMOTT WILL & EMERY LLP | ATTN: KRISTIN K. GOING<br>340 MADISON AVENUE<br>NEW YORK NY 10173-1922 | KGOING@MWE.COM | Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY MARYLAND AND CHARLES COUNTY MARYLAND | MEYERS RODBELL & ROSENBAUM P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | BDEPT@MRRLAW.NET | Email |
| COUNSEL TO MIAMI-DADE COUNTY TAX COLLECTOR | MIAMI-DADE COUNTY PARALEGAL UNIT | ATTN: DARELY GARCIA-LOPEZ<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | DARELY.LOPEZ@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | Email |
| COUNSEL TO THE AD HOC GROUP OF CERTAIN FIRST LIEN CREDITORS | MILBANK LLP | ATTN: DENNIS F. DUNNE THOMAS R. KRELLER ANDREW M. LEBLANC, BRIAN KINNEY AND MARCUS DOUGHERTY<br>55 HUDSON YARDS<br>NEW YORK NY 10001-2163 | DDUNNE@MILBANK.COM<br>TKRELLER@MILBANK.COM<br>ALEBLANC@MILBANK.COM<br>BKINNEY@MILBANK.COM<br>DOUGHERTY@MILBANK.COM | First-Class Mail and Email |
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MO DEPARTMENT OF REVENUE BANKRUPTCY UNIT | ATTN: JOHN WHITEMAN<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | SDTXECF@DOR.MO.GOV | Email |
| COUNSEL TO KLAIRMONT KORNERS, LLC | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: JOHN D. CORNWELL<br>700 MILAM STREET<br>SUITE 2700<br>HOUSTON TX 77002 | JCORNWELL@MUNSCH.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST. NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First-Class Mail |
| COUNSEL TO TAL GLOBAL ALLIANCES LIMITED AND THE APPAREL GROUP, LTD. | NELIGAN LLP | ATTN: PATRICK N. NELIGAN, JR., DOUGLAS J. BUNCHER, & JOHN D. GAITHER<br>325 N. ST. PAUL, SUITE 3600<br>DALLAS TX 75201 | PNELIGAN@NELIGANLAW.COM<br>DBUNCHER@NELIGANLAW.COM<br>JGAITHER@NELIGANLAW.COM | Email |
| COUNSEL TO NEZ PERCE COUNTY | NEZ PERCE COUNTY | ATTN: BARBARA FRY<br>PO BOX 896<br>LEWISTON  ID 83501 | | First-Class Mail |
| COMMITTEE OF UNSECURED CREDITORS | NIKE USA INC. | ATTN: NOEL RUNGE<br>ONE BOWERMAN DRIVE<br>BEAVERTON OR 97005 | NOEL.RUNGE@NIKE.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP INC. AND ITS AFFILIATES | NORTON ROSE FULBRIGHT US LLP | ATTN: HOWARD SEIFE<br>1301 AVENUE OF AMERICAS<br>NEW YORK NY 10019-6022 | HOWARD.SEIFE@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP INC. AND ITS AFFILIATES | NORTON ROSE FULBRIGHT US LLP | ATTN: JASON L. BOLAND<br>FULBRIGHT TOWER<br>1301 MCKINNEY SUITE 5100<br>HOUSTON TX 77010-3095 | JASON.BOLAND@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP INC. AND ITS AFFILIATES | NORTON ROSE FULBRIGHT US LLP | ATTN: MICHAEL M. PARKER<br>111 WEST HOUSTON STREET<br>SUITE 1800<br>SAN ANTONIO TX 78205 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CLMG CORP | NORTON ROSE FULBRIGHT US LLP | ATTN: THEODORE W. DANIEL<br>2200 ROSS AVENUE, SUITE 3600<br>DALLAS TX 75201-7932 | | First-Class Mail |
| COUNSEL TO EPIC TREND AND DISTRIBUTION SERVICES INC. EPIC GARMENTS DWC-LLC ORACLE CREDIT CORPORATION AND ORACLE AMERICA INC. | O'CONNORWECHSLER PLLC | ATTN: ANNIE E. CATMULL<br>4400 POST OAK PARKWAY<br>HOUSTON TX 77027 | AECATMULL@O-W-LAW.COM | Email |
| ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 | | First-Class Mail |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION OF THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS TEXAS DE PARTMENT OF INSURANCE DIVISION OF WORKERS' COMPENSATION AND THE STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JERRY A. BINFORD ABIGAIL R. RYAN CHRISTOPHER S. MURPHY AND LAYLA MILLIGAN<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | HECTOR.DURAN.JR@USDOJ.GOV | First-Class Mail and Email |
| COUNSEL TO AD HOC COMMITTEE OF EQUITY INTEREST HOLDERS | OKIN ADAMS LLP | ATTN: MATTHEW S. OKIN DAVID L. CURRY JR. JOHNIE MARAIST<br>1113 VINE STREET<br>SUITE 240<br>HOUSTON TX 77002 | MOKIN@OKINADAMS.COM<br>DCURRY@OKINADAMS.COM<br>JMARAIST@OKINADAMS.COM | Email |
| COUNSEL TO THE OTERO COUNTY TREASURER | OTERO COUNTY ATTORNEY | ATTN: GENERAL COUNSEL<br>1101 NEW YORK AVENUE<br>ALAMOGORDO NM 88310 | | First-Class Mail |
| COUNSEL TO WELLS FARGO BANK N.A. AS ADMINISTRATIVE AGENT TO THE DEBTORS' REVOLVING CREDIT FACILITY | OTTERBOURG P.C. | ATTN: DANIEL F. FIORILLO CHAD B. SIMON AND ADAM C. SILVERSTEIN<br>230 PARK AVENUE<br>30TH FLOOR<br>NEW YORK NY 10169 | DFIORILLO@OTTERBOURG.COM<br>CSIMON@OTTERBOURG.COM | First-Class Mail and Email |
| COUNSEL TO G.L. "BUCK" HARRIS D/B/A MARLEY STATION MALL RIVER VALLEY REDEMPTION LLC AND TEMPLE REDEMPTION LLC | PADFIELD & STOUT LLP | ATTN: JEFFREY V. LEAVERTON ALAN B. PADFIELD<br>420 THROCKMORTON STREET SUITE 1210<br>FORT WORTH TX 76102 | JLEAVERTON@PADFIELDSTOUT.COM<br>ABP@PADFIELDSTOUT.COM | Email |
| COUNSEL TO RENEE MAGNANT | PALTER SIMS MARTINEZ PLLC | ATTN: KIMBERLY M.J. SIMS<br>8115 PRESTON ROAD SUITE 600<br>DALLAS TX 75225-8009 | | First-Class Mail |
| COUNSEL TO DORFMAN-PACIFIC CO. | PASSMAN & JONES, P.C. | ATTN: JERRY C. ALEXANDER, CHRISTOPHER A. ROBISON, KYLE B. MANDEVILLE<br>1201 ELM STREET, SUITE 2500<br>DALLAS TX 75270-2599 | ALEXANDERJ@PASSMANJONES.COM<br>MANDEVILLEK@PASSMANJONES.COM | Email |
| COUNSEL TO BROOKFIELD PROPERTY GROUP LLC and SIMON JCP HOLDINGS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRIAN S. HERMANN, ANDREW M. PARLEN, & SARAH HARNETT<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | BHERMANN@PAULWEISS.COM<br>APARLEN@PAULWEISS.COM<br>SHARNETT@PAULWEISS.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION | ATTN: JOEL RUDERMAN KYLE SVENDSEN AND MARC PFEUFFER<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K STREET N.W.<br>WASHINGTON DC 20005-4026 | RUDERMAN.JOEL@PBGC.GOV<br>PFEUFFER.MARC@PBGC.GOV | Email |
| COMMITTEE OF UNSECURED CREDITORS | PENSION BENEFIT GUARANTY CORPORATION | ATTN: THOMAS TAYLOR<br>1200 K STREET N.W.<br>WASHINGTON DC 20005-4026 | TAYLOR.THOMAS@PBGC.GOV | Email |
| COUNSEL TO ARLINGTON ISD CITY OF BURLESON BURLESON ISD | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: EBONEY COBB<br>500 E. BORDER STREET SUITE 640<br>ARLINGTON TX 76010 | ECOBB@PBFCM.COM | Email |
| COUNSEL TO WESLACO INDEPENDENT SCHOOL DISTRICT, CITY OF WESLACO, KERR COUNTY AND KERRVILLE INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO FRISCO ISD | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: LINDA D. REECE<br>1919 S. SHILOH RD. SUITE 310<br>GARLAND TX 75042 | LREECE@PBFCM.COM | Email |
| COUNSEL TO BRAZORIA COUNTY TAX OFFICE | PERDUE BRANDON FIELDER COLLINS & MOTT L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CHANNELVIEW INDEPENDENT SCHOOL DISTRICT, GALENA PARK INDEPENDENT SCHOOL DISTRICT, HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 285, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT AND CITY OF HOUSTON | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO BETSY & ADAM SALES INC. BLONDIE NITES LTD. AND XSCAPE EVENINGS LTD. | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO SANDEEP DIAMOND CORPORATION | POLSINELLI PC | ATTN: SAVANNA BARLOW<br>2950 N. HARDWOOD STREET<br>SUITE 2100<br>DALLAS TX 75201 | SBARLOW@POLSINELLI.COM | Email |
| COUNSEL TO SANDEEP DIAMOND CORPORATION | POLSINELLI PC | ATTN: STACIA WELLS<br>1111 BRICKELL AVE.<br>STE. 2800<br>MIAMI FL 33131 | SWELLS@POLSINELLI.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF FIRST LIENHOLDERS | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS AND M. SHANE JOHNSON<br>1000 MAIN STREET<br>36TH FLOOR<br>HOUSTON TX 77002-2764 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM | Email |
| COUNSEL TO STERLING ORGANIZATION LLC, AS AGENT FOR CREDITORS AND LEASE COUNTERPARTIES SVAP GOLF MILL RETAIL, L.P., SVAP POMPANO CITI CENTRE, L.P., AND SC WINDSOR SQUARE, LLC | PRYOR CASHMAN LLP | ATTN: MARIE POLITO HOPSDAL<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | | First-Class Mail |
| COMMITTEE OF UNSECURED CREDITORS | PVH CORP. | ATTN: WARREN GERBER<br>200 MADISON AVENUE<br>NEW YORK NY 10016 | WARRENGERBER@PVH.COM | Email |
| COUNSEL TO JCP REAL ESTATE HOLDINGS LLC J.C. PENNEY PURCHASING CORPORATION AND J.C. PENNEY PROPERTIES LLC | QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: JAMES C. TECCE LINDSAY M. WEBER<br>51 MADISON AVENUE<br>22ND FLOOR<br>NEW YORK NY 10010 | JAMESTECCE@QUINNEMANUEL.COM<br>LINDSAYWEBER@QUINNEMANUEL.COM | Email |
| COUNSEL TO JCP REAL ESTATE HOLDINGS LLC J.C. PENNEY PURCHASING CORPORATION AND J.C. PENNEY PROPERTIES LLC | QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: LIZ DEVANEY<br>711 LOUISIANA STREET<br>SUITE 500<br>HOUSTON TX 77002 | LIZDEVANEY@QUINNEMANUEL.COM | Email |
| COUNSEL TO CAUSEWAY LLC AND NORTH RIVERSIDE PARK ASSOCIATES | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTN: FRED B. RINGEL<br>875 THIRD AVENUE<br>9TH FLOOR<br>NEW YORK NY 10022 | FBR@ROBINSONBROG.COM | Email |
| COUNSEL TO H/2 CAPITAL PARTNERS LLC | ROLNICK KRAMER SADIGHI LLP | ATTN: SHEILA SADIGHI<br>300 EXECUTIVE DRIVE, STE 275<br>WEST ORANGE NJ 07052 | SSADIGHI@RKSLLP.COM | Email |
| COUNSEL TO THE CITY OF SHREVEPORT | RON CHRISTOPHER STAMPS, LLC | ATTN: RON CHRISTOPHER STAMPS<br>1705 IRVING PLACE<br>SHREVEPORT LA 71101-4605 | BANKRUPTCY@RCSTAMPSLAW.COM | Email |
| COUNSEL TO TOSYALI INTERNATIONAL. LTD. | ROSEN HARWOOD P.A. | ATTN: KRISTOFOR D. SODERGREN<br>2200 JACK WARNER PARKWAY<br>SUITE 200<br>TUSCALOOSA AL 35401 | KSODERGREN@ROSENHARWOOD.COM | Email |
| COUNSEL TO TERRAFORM POWER INC. | ROSS & SMITH PC | ATTN: JUDITH W. ROSS<br>700 N. PEARL STREET<br>SUITE 1610<br>DALLAS TX 75201 | JUDITH.ROSS@JUDITHWROSS.COM | Email |
| COUNSEL TO THE DISTRICT L.C. AND RIVERDALE CENTER IV L.C. | SCALLEY READING BATES HANSEN & RASMUSSEN P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO SETH SMITHEY AND MARISSA SMITHEY | SCHAUER & SIMANK, P.C. | ATTN: RONALD A. SIMANK<br>615 NORTH UPPER BROADWAY, SUITE 700<br>CORPUS CHRISTI TX 78401-0781 | RSIMANK@CCTXLAW.COM | Email |
| COUNSEL TO WEST HILL GROUP L.P. | SCHLANGER SILVER LLP | ATTN: JOHN HALL<br>109 NORTH POST OAK LANE<br>SUITE 300<br>HOUSTON TX 77024 | JHALL@SCHLANGERSILVER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First-Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST. STE. 1900 UNIT 18 FORT WORTH TX 76102 | | First-Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First-Class Mail and Email |
| COUNSEL TO COSMETIC VENTURES LLC AND COTY INC. | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK 70 WEST MADISON STREET 48TH FLOOR CHICAGO IL 60602 | JBERNBROCK@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO COTY INC. | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ROBERT S. FRIEDMAN ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 | RFRIEDMAN@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP INC. AND ITS RELATED ENTITIES | SIMON PROPERTY GROUP INC. | ATTN: RONALD M. TUCKER ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO RED DEVELOPMENT LLC AND KIMCO REALTY CORPORATION | SINGER & LEVICK P.C. | ATTN: MICHELLE E. SHRIRO 16200 ADDISON ROAD SUITE 140 ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC. | SORENSON VAN LEUVEN PLLC | ATTN: JAMES E. SORENSON POST OFFICE BOX 3637 TALLAHASSEE FL 32315-3637 | BK@SVLLAW.COM | Email |
| COUNSEL TO CYPRESS FLAGSTAFF MALL, LP, CYPRESS SPANISH FORT III, LLC AND CAPCOR WESLACO, LTD. | SPECTOR & COX | ATTN: HOWARD MARC SPECTOR 12770 COIT ROAD, SUITE 1100 DALLAS TX 75251 | HSPECTOR@SPECTORCOX.COM | Email |
| COUNSEL TO PLAINTIFF MARINA VIRGINIA GOSSART AND IAN D. MAGUIRE | SPENCE DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE, JUSTIN SAFADY 1770 ST. JAMES PLACE, SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM JUSTIN@SDLLAW.COM | First-Class Mail and Email |
| COUNSEL TO THOMPSON HILLS INVESTMENT CORPORATION | SPENCER FANE, LLP | ATTN: MISTY A. SEGURA 3040 POST OAK BLVD., STE. 1300 HOUSTON TX 77056 | MSEGURA@SPENCERFANE.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 110300 JUNEAU AK 99811-0300 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: BANKRUPTCY DEPARTMENT 410 WILLOUGHBY AVE SUITE 303 P.O. BOX 111800 JUNEAU AK 99811-1800 | DEC.COMMISSIONER@ALASKA.GOV | Email |
| ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 1110 WEST WASHINGTON STREET PHOENIX AZ 85007 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 400 WEST CONGRESS STREET SUITE 433 TUCSON AZ 85701 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | ATTN: BANKRUPTCY DEPARTMENT 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | ATTN: BANKRUPTCY DEPARTMENT 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY 10TH FLOOR DENVER CO 80203 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | ATTN: MARTHA RUDOLPH 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 | CDPHE_LEGALSERVICES@STATE.CO.US | Email |
| ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 55 ELM ST. HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV | First-Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) | ATTN: BANKRUPTCY DEPARTMENT 79 ELM STREET HARTFORD CT 06106-5127 | DEEP.WEBMASTER@CT.GOV | Email |
| ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) | ATTN: BANKRUPTCY DEPARTMENT 89 KINGS HWY DOVER DE 19901 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DEPARTMENT OF ENVIRONMENTAL & CONSERVATION | ATTN: ROBERT J. MARTINEAU JR. 312 ROSA L PARKS AVE TENNESSEE TOWER 2ND FLOOR NASHVILLE TN 37243 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: BANKRUPTCY DEPARTMENT 625 BROADWAY ALBANY NY 12233-001 | DPAEWEB@GW.DEC.STATE.NY.US | Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 402 TRENTON NJ 08625-0402 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEQ HEADQUATERS OFFICE 811 SW 6TH AVE PORTLAND OR 97204-1390 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 1200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20460 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL PL 01 TALLAHASSEE FL 32399-1050 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | ATTN: BANKRUPTCY DEPARTMENT 3900 COMMONWEALTH BOULEVARD TALLAHASSEE FL 32399-3000 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE SW ATLANTA GA 30334-1300 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) | ATTN: BANKRUPTCY DEPARTMENT GEORGIA ENVIRONMENTAL PROTECTION DIVISION 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 425 QUEEN ST. HONOLULU HI 96813 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST. 5TH FLOOR INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First-Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER NORTH 100 N. SENATE AVE. INDIANAPOLIS IN 46204 | KBURNS@IDEM.IN.GOV | Email |
| ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1305 E. WALNUT STREET DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First-Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES (DNR) | ATTN: BANKRUPTCY DEPARTMENT 502 E. 9TH STREET DES MOINES IA 50319-0034 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE. 2ND FLOOR TOPEKA KS 66612-1597 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) | ATTN: BANKRUPTCY DEPARTMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE SUITE 118 FRANKFORT KY 40601 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET | ATTN: BANKRUPTCY DEPARTMENT 500 MERO STREET 5TH FLOOR FRANKFORT KY 40601 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 6 STATE HOUSE STATION AUGUSTA  ME 04333-0000 | OAG.MEDIATION@MAINE.GOV | First-Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | ATTN: BANKRUPTCY DEPARTMENT 17 STATE HOUSE STATION 28 TYSON DRIVE AUGUSTA ME 04333-0017 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | ATTN: BANKRUPTCY DEPARTMENT 1800 WASHINGTON BLVD BALTIMORE MD 21230 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT ONE ASHBURTON PLACE BOSTON MA 02108-1698 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | ATTN: BANKRUPTCY DEPARTMENT 1 WINTER STREET BOSTON MA 02108 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING 7TH FLOOR<br>525 W. OTTAWA ST. P.O. BOX 30212<br>LANSING MI 48909-0212 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>525 WEST ALLEGAN STREET<br>P.O. BOX 30473<br>LANSING MI 48909-7973 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) | ATTN: BANKRUPTCY DEPARTMENT<br>7678 COLLEGE ROAD<br>SUITE 105<br>BAXTER MN 56425 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET SUITE 1200 P.O. BOX 220<br>JACKSON MS 39201 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 176<br>JEFFERSON CITY MO 65102 | ENVIROLAB@DNR.MO.GOV | Email |
| ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First-Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT<br>1601 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1601 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL RM 2115<br>LINCOLN NE 68509-8920 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>1200 "N" STREET SUITE 400<br>P.O. BOX 98922<br>LINCOLN NE 68509 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | ATTN: BANKRUPTCY DEPARTMENT<br>DIVISION OF ENVIRONMENTAL PROTECTION 901 SOUTH STEWART STREET<br>SUITE 4001<br>CARSON CITY NV 89701–5249 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | ATTN: BANKRUPTCY DEPARTMENT<br>29 HAZEN DRIVE<br>P.O. BOX 95<br>CONCORD NH 03302-0095 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET P.O. BOX 080<br>TRENTON NJ 08625-0080 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 5469 SANTA FE NM 87502-5469 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL ALBANY NY 12224-0341 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NORTH DAKOTA DEPARTMENT OF HEALTH | ATTN: BANKRUPTCY DEPARTMENT 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST. 14TH FLOOR COLUMBUS OH 43215 | | First-Class Mail |
| COUNSEL TO STATE OF OHIO | STATE OF OHIO DEPARTMENT OF TAXATION | ATTN: KRISTIN RADWANICK OFFICE OF OHIO ATTORNEY GENERAL DAVE YOST 8040 HOSBROOK ROAD, SUITE 300 CINCINNATI OH 45236 | KRISTIN.RADWANICK@OHIOAGO.GOV KRISTIN.RADWANICK@OHIOATTORNEYGENERAL.GOV | Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF OHIO ENVIROMETAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 1049 COLUMBUS OH 43216-1049 | EPA.HCLERK@EPA.OHIO.GOV | Email |
| ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT 707 N ROBINSON OKLAHOMA CITY OK 73102 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF PUERTO DRNA | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 366147 SAN JUAN PR 00936 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | ATTN: BANKRUPTCY DEPARTMENT 2600 BULL STREET COLUMBIA SC 29201 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT PMB 2020 SD DENR JOE FOSS BUILDING PIERRE SD 57501 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 235 PROMENADE ST. PROVIDENCE RI 02908-5767 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 20207 NASHVILLE TN 37202-0207 | | First-Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First-Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT BUILDING LETTER P.O. BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First-Class Mail and Email |
| ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 142320 SALT LAKE CITY UT 84114-2320 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT 195 NORTH 1950 WEST SALT LAKE CITY UT 84116 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 109 STATE ST. MONTPELIER VT 05609-1001 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF VERMONT DEPT. OF ENVIROMENTAL CONSERVATION COMMISSIONER'S OFFICE | ATTN: BANKRUPTCY DEPARTMENT 1 NATIONAL LIFE DRIVE MAIN 2 MONTPELIER VT 05620-3520 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT POST OFFICE BOX 618 RICHMOND VA 23218-0610 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | ATTN: BANKRUPTCY DEPARTMENT 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 47600 OLYMPA WA 98504-7600 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL ROOM 114 EAST P. O. BOX 7857 MADISON WI 53707-7857 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 7921 MADISON WI 53707-7921 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WV DEPARTMENT OF ENVIROMENTAL PROTECTION | ATTN: MELINDA S. CAMBELL CHIEF 601 57TH STREET SE CHARLESTON WV 25304 | | First-Class Mail |
| ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 122 W 25TH ST HERSCHLER BUILDING CHEYENNE WY 82002 | KEITH.GUILLE@WYO.GOV | Email |
| COUNSEL TO E-TEEN COMPANY LIMITED | STEINBERG & ASSOCIATES ESQS. | ATTN: HERBERT NOEL STEINBERG ESQ. 80-02 KEW GARDENS ROAD SUITE 300 KEW GARDENS NY 11415 | SA@LAWSTEINBERG.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LIBERTY MUTUAL INSURANCE COMPANY | STEWART SOKOL & LARKIN LLC | ATTN: JAN D. SOKOL 2300 SW FIRST AVENUE SUITE 200 PORTLAND OR 97201-6057 | JDSOKOL@LAWSSL.COM | Email |
| COUNSEL TO OLD COPPER COMPANY, INC. | STREUSAND, LANDON, OZBURN & LEMMON LLP | ATTN: STEPHEN W. LEMMON 1801 S. MOPAC EXPRESSWAY, SUITE 320 AUSTIN TX 78746 | LEMMON@SLOLLP.COM | First-Class Mail and Email |
| COUNSEL TO PLYMOUTH CENTER LIMITED PARTNERSHIP NEW PORT RICHEY DEVELOPMENT COMPANY LLC AND FARMINGTON MAPLE VALLEY LLC | TAFT STETTINIUS & HOLLISTER LLP | ATTN: DOV Y. FRANKEL 200 PUBLIC SQUARE SUITE 3500 CLEVELAND OH 44114-2302 | DFRANKEL@TAFTLAW.COM | Email |
| COUNSEL TO THE TAUBMAN LANDLORDS | TAUBMAN | ATTN: MONA JABR 200 EAST LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS MI 48304 | MJABR@TAUBMAN.COM | Email |
| COUNSEL TO NEZ PERCE COUNTY | TECLA ELIZABETH DRUFFEL | ATTN: TECLA ELIZABETH DRUFFEL 312 MAIN STREET P.O. BOX 323 LEWISTON  ID 83501 | TECLA@LEWISTONBANKRUPTCYLAWYER.COM | Email |
| COUNSEL TO SAM COVERT | THOMPSON & KNIGHT LLP | ATTN: MITCHELL AYER 811 MAIN STREET, SUITE 2500 HOUSTON TX 77002 | | First-Class Mail |
| COUNSEL TO TN DEPT OF LABOR - BOILER/ELEVATOR DIV. | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: MICHAEL WILLEY P O BOX 20207 NASHVILLE TN 37202-0207 | MICHAEL.WILLEY@AG.TN.GOV | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | TRAN SINGH LLP | ATTN: BRENDON SINGH 2502 LA BRANCH STREET HOUSTON TX 77004 | BSINGH@TS-LLP.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY | ATTN: DAVID ESCAMILLA JASON A. STARKS P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| UMB BANK N.A. AS INDENTURE TRUSTEE UNDER THE DEBTORS' 8.625% SECOND LIEN SECURED NOTES DUE 2025 | UMB BANK N.A. | ATTN: GAVIN WILKINSON 120 SOUTH SIXTH STREET SUITE 1400 MINNEAPOLIS MN 55402 | GAVIN.WILKINSON@UMB.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | UMB BANK N.A. | ATTN: GAVIN WILKINSON 120 SOUTH SIXTH STREET SUITE 1400 MINNEAPOLIS MN 55402 | GAVIN.WILKINSON@UMB.COM | Email |
| COUNSEL TO ANDREW KLEIN D/B/A ANDREW KLEIN PHOTOGRAPHY | UNDERWOOD PERKINS, P.C. | ATTN: DAVID L. CAMPBELL & ELI D. PIERCE TWO LINCOLN CENTRE 5420 LBJ FREEWAY, SUITE 1900 DALLAS TX 75240 | DCAMPBELL@UPLAWTX.COM EPIERCE@UPLAWTX.COM | Email |
| COUNSEL TO UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD COMPANY | ATTN: TONYA W. CONLEY & LILA L. HOWE 1400 DOUGLAS STREET STOP 1580 OMAHA NE 68179 | BANKRUPTCYNOTICES@UP.COM | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: DAVID GUERRA 1701 W. BUSINESS 83 SUITE 600 MCALLEN TX 78501 | DAVID.GUERRA@USDOJ.GOV | First-Class Mail and Email |
| COUNSEL TO WEST ACRES DEVELOPMENT LLP | VOGEL LAW FIRM | ATTN: CAREN W. STANLEY 218 NP AVENUE FARGO ND 58107-1389 | CSTANLEY@VOGELLAW.COM | Email |
| COUNSEL TO BRIDGESTONE RETAIL OPERATIONS LLC | WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: BLAKE D. ROTH 511 UNION STREET SUITE 2700 NASHVILLE TN 37219 | BLAKE.ROTH@WALLERLAW.COM | Email |
| ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 441 4TH STREET NW WASHINGTON DC 20001 | OAG@DC.GOV | First-Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | WASHINGTON PRIME GROUP INC. | ATTN: STEPHEN E. IFEDUBA 180 WEST BROAD STREET COLUMBUS OH 43215 | STEPHEN.IFEDUBA@WASHINGTONPRIME.COM | Email |
| COUNSEL TO GSMS 2014-GC18 WYOMING VALLEY MALL, LLC AND LBCMT 2007-C3 DORSET STREET, LLC AND WBCMT 2006-C27 EAST 39TH STREET, LLC | WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC | ATTN: MATTHEW I. KRAMER 255 SOUTH ORANGE AVENUE SUITE 1260 ORLANDO FL 32801 | MKRAMER@WWHGD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| WELLS FARGO BANK N.A. AS ADMINISTRATIVE AGENT UNDER THE DEBTORS' REVOLVING CREDIT FACILITY | WELLS FARGO BANK N.A. | ONE BOSTON PLACE 19TH FLOOR | | First-Class Mail |
| COUNSEL TO CLMG CORP | WHITE & CASE LLP | ATTN: ROBERTO J. KAMPFNER 555 S. FLOWER ST., SUITE 2700 LOS ANGELES CA 90071 | RKAMPFNER@WHITECASE.COM | Email |
| COUNSEL TO CLMG CORP | WHITE & CASE LLP | ATTN: THOMAS E. LAURIA SOUTHEAST FINANCIAL CENTER, SUITE 4900 200 SOUTH BISCAYNE BLVD. MIAMI FL 33131 | TLAURIA@WHITECASE.COM | Email |
| COUNSEL TO DISNEY STORE USA LLC | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW GOLDMAN AND BENJAMIN LOVELAND 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 | ANDREW.GOLDMAN@WILMERHALE.COM BENJAMIN.LOVELAND@WILMERHALE.COM ALEC.LIPKIND@DISNEY.COM | Email |
| WILMINGTON TRUST N.A. AS INDENTURE TRUSTEE UNDER THE DEBTORS' 5.875% FIRST LIEN SECURED NOTES DUE 2023 | WILMINGTON TRUST N.A. | ATTN: HALLIE E. FIELD BANKING OFFICER GLOBAL CAPITAL MARKETS 50 SOUTH SIXTH STREET SUITE 1290 MINNEAPOLIS MN 55402 | HFIELD@WILMINGTONTRUST.COM | First-Class Mail and Email |
| COUNSEL TO BAFCO III LLC | WINSTEAD PC | ATTN: ANNMARIE CHIARELLO 2728 N. HARWOOD STREET 500 WINSTEAD BUILDING DALLAS TX 75201 | ACHIARELLO@WINSTEAD.COM | Email |
| COUNSEL TO PLYMOUTH CENTER LIMITED PARTNERSHIP NEW PORT RICHEY DEVELOPMENT COMPANY LLC AND FARMINGTON MAPLE VALLEY LLC | WINSTEAD PC | ATTN: ANNMARIE CHIARELLO 500 WINSTEAD BUILDING 2728 N. HARWOOD STREET DALLAS TX 75201 | ACHIARELLO@WINSTEAD.COM | Email |
| COUNSEL TO PLYMOUTH CENTER LIMITED PARTNERSHIP NEW PORT RICHEY DEVELOPMENT COMPANY LLC AND FARMINGTON MAPLE VALLEY LLC | WINSTEAD PC | ATTN: SEAN B. DAVIS 600 TRAVIS STREET SUITE 5200 HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM | Email |
| COUNSEL TO RCM ST. GEORGE PROPERTIES, LLC, PLAZA-AL, LLC | WOMAC LAW | ATTN: BRIAN D. WOMAC & STACEY L. KREMLING 8301 KATY FREEWAY HOUSTON TX 77024 | BRIAN@WOMACLAW.COM STACEY@WOMACLAW.COM | Email |
| COUNSEL TO VIESHENA DRAIN | | ATTN: VIESHENA DRAIN 4838 SUMMERHILL DRIVE COUNTRY CLUB HILLS IL 60478 | VIESHENA@YAHOO.COM | Email |

**<u>Exhibit B</u>**

Exhibit B

| Name | Notice Name | Email |
|------|-------------|-------|
| Fulbright Jaworski LLP | Paul Denton Trahan | Paul.Trahan@nortonrosefulbright.com |
| Hodgson Russ LLP | Jennifer Elizabeth Brevorka | jebrevorka@hodgsonruss.com |
| Norton Rose Fulbright US LLP | Julie Goodrich Harrison | julie.harrison@nortonrosefulbright.com |
| Norton Rose Fulbright US LLP | Maria Barbara Mokrzycka | maria.mokrzycka@nortonrosefulbright.com |
| Norton Rose Fulbright US LLP | William R Greendyke | william.greendyke@nortonrosefulbright.com |
| Norton Rose Fulbright US LLP | Jason Lee Boland | jason.boland@nortonrosefulbright.com |
| Rusty Hardin & Associates, LLP | Leah Maxwell Graham | lgraham@rustyhardin.com |
| Rusty Hardin & Associates, LLP | Russell Hardin , Jr | rhardin@rustyhardin.com |
| Rusty Hardin & Associates, LLP | Emily McLemore Smith | esmith@rustyhardin.com |
| United States Trustee | Millie Aponte Sall | millie.sall@usdoj.gov |
| United States Trustee | Laura D. Steele | laura.steele@usdoj.gov |
| United States Trustee | Vianey Garza | vianey.garza@usdoj.gov |
| United States Trustee | Nan Roberts Eitel | nan.r.eitel@usdoj.gov |