**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEADRILL PARTNERS LLC, *et al.*,[1] | ) | Case No. 20-35740 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**APPLICATION OF DEBTORS AND DEBTORS-IN-POSSESSION**
**TO RETAIN JACKSON WALKER LLP AS CO-COUNSEL AND**
**LOCAL COUNSEL FOR THE DEBTORS AND DEBTORS-IN-POSSESSION**

> **This application seeks an order that may adversely affect you. If you oppose the application, you should immediately contact the moving party to resolve the dispute. If you and the moving party cannot agree, you must file a response and send a copy to the moving party. You must file and serve your response within 21 days of the date this was served on you. Your response must state why the application should not be granted. If you do not file a timely response, the relief may be granted without further notice to you. If you oppose the application and have not reached an agreement, you must attend the hearing. Unless the parties agree otherwise, the court may consider evidence at the hearing and may decide the application at the hearing.**
>
> **Represented parties should act through their attorney.**

TO THE CHIEF UNITED STATES BANKRUPTCY JUDGE DAVID R. JONES:

Seadrill Partners LLC, and its subsidiaries as debtors and debtors-in-possession (collectively, the "Debtors"), by and through their proposed, undersigned co-counsel, file this Application of Debtors and Debtors-in-Possession to Employ Jackson Walker LLP as Co-Counsel and Local Counsel for the Debtors and Debtors-in-Possession (the "Application") and in support

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.primeclerk.com/seadrillpartners. The location of Debtor Seadrill Partners LLC's principal place of business and the Debtors' service address in these chapter 11 cases is Seadrill Partners LLC, 2nd Floor, Building 11, Chiswick Business Park, 566 Chiswick High Road, London W4 5YS, United Kingdom.

USTP (Seadrill) Ex. 1
Page 1 of 57

1

thereof, would show the Court as follows:

## I. JURISDICTION AND VENUE

1.     The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b).  The Debtors confirm their consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order by the Court.

2.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.     The bases for the relief requested herein are §§ 327 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Bankruptcy Rules 2014(a) and 2016, and rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

## II. BACKGROUND

4.     On December 1, 2020, (as applicable to each Debtor, the "Petition Date"), the Debtors filed their voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  The Debtors are debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in this case.

5.     A description of the background of the Debtors and the events leading up to the filing of the voluntary petitions by the Debtors is provided in the *Declaration of Mohsin Y. Meghji, Chief Restructuring Officer of Seadrill Partners LLC, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 48] (the "First Day Declaration"), filed on December 4, 2020, incorporated herein by reference.

6.     The Debtors, headquartered in London, England, Seadrill Partners LLC is a publicly traded Marshall Island limited liability company formed in 2012 by Seadrill Limited to

USTP (Seadrill) Ex. 1
Page 2 of 57

2

own and operate offshore drilling units. Seadrill Limited continues to be Seadrill Partners LLC largest indirect equity holder, and through its subsidiary, non-Debtor affiliate Seadrill Management Ltd., Seadrill Limited provides the Debtors with managerial, administrative, financial, and other support services (including oversight of the Debtors' cash management system) and personnel pursuant to the Amended and Restated Management and Administrative Services Agreed, dated as of September 11, 2017 and related agreements with Debtor operating companies. Together, Seadrill Partners, LLC, Seadrill Limited, and their respective affiliated entities collectively operate one of the world's largest offshore drilling enterprises, and their customers (typically referred to as "operators") include super-major and major oil and gas companies, state-owned national oil companies, and local independent offshore exploration and production companies.

## III. **RELIEF REQUESTED**

7.      The Debtors desire to employ the law firm of Jackson Walker LLP (the "Firm"), 1401 McKinney Street, Suite 1900, Houston, Texas 77010, (713) 752-4200 (telephone), (713) 752-4221 (facsimile), to serve as their co-counsel and local counsel in these cases, in accordance with the conditions set forth in that certain Engagement Letter between the Debtors and the Firm, dated November 29, 2020 (the "Engagement Letter"), a copy of which is attached as **Exhibit A**, and incorporated herein by reference.

8.      In support of the Application, the Debtors submit the Declaration of Matthew D. Cavenaugh (the "Cavenaugh Declaration"), a partner of the Firm, which is attached as **Exhibit B**.

A.      **Necessity for Retention of Co-Counsel and Local Counsel and Scope of Services**

9.      The Debtors determined that the retention of co-counsel and local counsel is necessary to the successful administration of these chapter 11 cases, and that the Firm's employment would be in the best interest of the estates.  The Firm's complex chapter 11 experience, as well as its extensive practice before this Court, and knowledge of the Bankruptcy

3

27637686v.1 158360/00001

Local Rules and practices, make it substantively and geographically ideal to efficiently serve the needs of the Debtors. The Firm regularly represents chapter 11 debtors in the Southern District of Texas and throughout Texas, and thus is well qualified by its experience to serve as co-counsel to the Debtors in these proceedings.

10.    By separate application, the Debtors have also asked the Court to approve the retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP ("K&E") as lead counsel for the Debtors. The Firm has discussed the division of responsibilities with K&E, and will avoid duplication of efforts. To specifically disclose the division of labor, and to avoid unnecessary duplication of services, the Firm is proposed to primarily provide the following services for its engagement in these chapter 11 cases as co-counsel and local counsel to the Debtors:

- provide legal advice and services regarding local rules, practices, and procedures, including Fifth Circuit law;

- provide certain services in connection with administration of the chapter 11 cases, including, without limitation, preparing agendas, hearing notices, witness and exhibit lists, and hearing binders of documents and pleadings;

- review and comment on proposed drafts of pleadings to be filed with the Court;

- at the request of the Debtors, appear in Court and at any meeting with the United States Trustee, and any meeting of creditors at any given time on behalf of the Debtors as their co-counsel and local counsel;

- perform all other services assigned by the Debtors to the Firm as co-counsel and local counsel; and

- provide legal advice and services on any matter on which K&E may have a conflict or as needed based on specialization.

**B.    The Firm's Qualifications**

11.    The Debtors seek to retain the Firm as set forth herein because of the Firm's recognized and extensive experience and knowledge of chapter 11 business reorganization as well as its experience practicing in Texas and in this District.

USTP (Seadrill) Ex. 1
Page 4 of 57

4

12.     The Firm has been actively involved in many major chapter 11 cases and has represented many debtors in districts throughout Texas, including recently in the Southern District of Texas, for example: *In re Sheridan Holding Company I, LLC, et al.* Case No. 20-31884 (DRJ) (Bankr. S.D. Tex. Mar. 23, 2020); *In re McDermott International, et al.* Case No. 20-30336 (DRJ) (Bankr. S.D. Tex. Jan. 21, 2020); and *In re Neiman Marcus Group LTD LLC,* Case No. 20-32519 (DRJ) (Bankr. S.D. Tex. May 7, 2020); *In re Westmoreland Coal Company*, Case No. 18-35672 (DRJ) (Bankr. S.D. Tex. Oct. 9, 2018).

13.     In preparing for its representation of the Debtors in these chapter 11 cases as co-counsel and local counsel, the Firm has become familiar with the Debtors' business, and the potential legal issues that may arise in the context of these cases.  The Debtors believe that the Firm is well qualified to represent the Debtors in these chapter 11 cases in a timely and efficient manner.

**C.     <u>Compensation</u>**

14.     The proposed arrangement for compensation is set forth in the Engagement Letter. *See* **<u>Exhibit A</u>**.  The Firm's fees are determined on the basis of time billed at hourly rates.  The Firm's hourly rates vary with the experience and seniority of its attorneys and paralegals, and are adjusted on October 1 of each year.  Work is assigned among attorneys and other professionals so as to meet the Debtors' needs, including timing requirements, in an economically efficient manner, typically resulting in blended rates of approximately $546 an hour or less.  The Firm did not vary from, or agree to any alternatives to, its standard or customary billing arrangements for this engagement.

15.     Expenses related to the Firm's services will be included in the Firm's applications for compensation, which may include third-party disbursements, such as travel expenses,

messenger charges, filing and recording fees, and other costs. It is the Firm's intent to bill these expenses at the Firm's cost. Certain other expenses, such as photocopying, computerized research and long distance tolls, will be billed in accordance with the Firm's standard schedule of charges. To the extent there may be large third-party disbursements, such as expert fees and expenses, mediation and arbitration fees, deposition costs, and substantial travel expenses, the Firm may ask that the Debtors be responsible for paying them directly, rather than through the Firm.

16.    The Firm's customary fees and expenses incurred in connection with this representation are to be paid out of the Debtors' estates. The Firm will apply to this Court for allowance of compensation and reimbursement of expenses in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Rules for the Southern District of Texas, and any other orders of the Court. The Debtors will be jointly and severally liable for all fees and expenses incurred by the Firm for services rendered to the Debtors pursuant to the Engagement Letter.

17.    Matthew D. Cavenaugh's hourly rate is $825. The rates of other restructuring attorneys in the Firm range from $445.00 to $935.00 an hour, and the paraprofessional rates range from $185.00 to $195.00 per hour. These rates are consistent with rates that the Firm charges in other comparable chapter 11 cases, with no variation based upon the geographical location of a case.

**D.     The Firm is Disinterested**

18.    To the best of the Debtors' knowledge, these attorneys have no interest adverse to the Debtors, or to the Debtors' bankruptcy estates, and are disinterested. The Firm has no connections with the Debtors, the Debtors' creditors, any other party in interest, their respective attorneys and accountants, the United States Trustee, or any other person employed in the office

USTP (Seadrill) Ex. 1
Page 6 of 57

27637686v.1 158360/00001

of the United States Trustee herein, except as disclosed in the Cavenaugh Declaration. The Cavenaugh Declaration demonstrates that although the Firm represents and has represented several of the Debtors' creditors or affiliates of the Debtors' creditors, those matters are not substantially related to the Debtors' bankruptcy cases; the representations are concluded; the representation is of an affiliate; or the representations and the claims of those creditors are immaterial and *de minimus*.

**E.**    **Supporting Authority**

19.    The Debtors seek approval to retain the Firm as set forth pursuant to § 327(a) of the Bankruptcy Code.  Section 327(a) provides that a debtor, subject to court approval:

> [m]ay employ one or more attorneys, accountants, appraiser, auctioneers, or other professional persons, that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist the trustee in carrying out the trustee's duties under this title.

11 U.S.C. § 327(a).  In addition, Rule 2014(a) of the Federal Rules of Bankruptcy Procedure requires that an application for retention include the following: (1) specific facts showing the necessity for the employment; (2) the name of the firm to be employed; (3) the reasons for the selection; (4) the professional services to be rendered; (5) any proposed arrangement for compensation; and (6) to the best of the applicant's knowledge, all of the Firm's connections with the debtor, creditor, any other party in interest, their respective attorneys and accountants, the United States Trustee, or any personnel employed in the office of the United States Trustee.

20.    The Debtors believe that for all the reasons stated herein the retention and employment of the Firm as requested herein is warranted.  Furthermore, as stated in the Cavenaugh Declaration, the Firm is a "disinterested person" within the meaning of § 101(14) of the Bankruptcy Code, as required by § 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors, and has no connection to the Debtors, their creditors, or other

USTP (Seadrill) Ex. 1
Page 7 of 57

parties in interest except as set forth in the Cavenaugh Declaration.  The Debtors request that the

Application be approved.

The Debtors request that this Court enter an Order allowing the retention of Jackson Walker

LLP as its co-counsel and local counsel herein, upon the terms described in this Application, and

or such other relief as is just.

Dated: December 23, 2020 .


Houston, Texas
December 23, 2021

Respectfully Submitted,


*/s/ Matthew D. Cavenaugh*

| | |
|---|---|
| **JACKSON WALKER L.L.P.** | **KIRKLAND & ELLIS LLP** |
| Matthew D. Cavenaugh (TX Bar No. 24062656) | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| J. Machir Stull (TX Bar No. 24070697) | Brian Schartz, P.C. (TX Bar No. 24099361) |
| Genevieve Graham (TX Bar No. 24085340) | 609 Main Street |
| Veronica A. Polnick (TX Bar No. 24079148) | Houston, Texas 77002 |
| 1401 McKinney Street, Suite 1900 | Telephone:    (713) 836-3600 |
| Houston, Texas 77010 | Facsimile:    (713) 836-3601 |
| Telephone:    (713) 752-4200 | Email:    brian.schartz@kirkland.com |
| Facsimile:    (713) 752-4221 | |
| Email:    mcavenaugh@jw.com | -and- |
|           mstull@jw.com | |
|           ggraham@jw.com | Anup Sathy, P.C. (admitted *pro hac vice*) |
|           vpolnick@jw.com | Chad J. Husnick, P.C. (admitted *pro hac vice* ) |
| | Gregory F. Pesce (admitted *pro hac vice* ) |
| *Proposed Co-Counsel for the Debtors* | 300 North LaSalle Street |
| *and Debtors in Possession* | Chicago, Illinois 60654 |
| | Telephone:    (312) 862-2000 |
| | Facsimile:    (312) 862-2200 |
| | Email:    anup.sathy@kirkland.com |
| | chad.husnick@kirkland.com |
| | gregory.pesce@kirkland.com |

*Proposed    Co-Counsel    for    the    Debtors
and Debtors in Possession*

-and-

**SHEPPARD, MULLIN, RICHTER & HAMPTON LLP**
Justin R. Bernbrock, Esq.  (admitted *pro hac vice*)
Robert B. McLellarn, Esq. (admitted *pro hac vice* )

USTP (Seadrill) Ex. 1
Page 8 of 57

8

Three First National Plaza
70 West Madison Street, 48th Floor
Chicago, IL 60602
Telephone:      (312) 499-6321
Facsimile:      (312) 499-4741
Email:          jbernbrock@sheppardmullin.com
                rmclellarn@sheppardmullin.com

-and-

**SHEPPARD, MULLIN, RICHTER & HAMPTON LLP**
Lawrence A. Larose, Esq. (admitted *pro hac vice* )
30 Rockefeller Plaza
New York, New York 10122
Telephone:      (212) 896-0627
Facsimile:      (917) 438-6197
Email:          llarose@sheppardmullin.com

-and-

**SHEPPARD, MULLIN, RICHTER & HAMPTON LLP**
Jennifer L. Nassiri, Esq.  (admitted *pro hac vice* )
333 South Hope Street, 43rd Floor
Los Angeles, California 90071
Telephone:      (213) 617-4106
Facsimile:      (213) 443-2739
Email:          jnassiri@sheppardmullin.com

*Proposed   Local   Counsel   for   the   Debtors
and Debtors in Possession*

**Certificate of Service**

I certify that on the December 23, 2020, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

/s/ *Matthew D. Cavenaugh*
Matthew D. Cavenaugh

USTP (Seadrill) Ex. 1
Page 10 of 57

27637686v.1 158360/00001

**<u>Exhibit A</u>**

**Engagement Letter**

USTP (Seadrill) Ex. 1
Page 11 of 57

27637686v.1 158360/00001



Matthew D. Cavenaugh
(713) 752-4284
mcavenaugh@jw.com

November 29, 2020

**Via Electronic Delivery**
**mmeghji@miiipartners.com**

Mohsin Meghji
Chief Restructuring Officer of Seadrill Partners LLC
M-III Partners, L.P.
130 West 42nd Street, 17th Floor
New York, NY 10019

Re:    Retention of Counsel

Dear Mr. Meghji:

_**GENERAL**_.  We are very pleased that you have asked us to represent Seadrill Partners LLC ("Client") in connection with its consideration of strategic alternatives, including a potential restructuring.  Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, or employee of Client or of any other entity.  The Firm does, however, represent Seadrill Limited, together with its affiliates.  Your agreement to this retention agreement constitutes your acknowledgement of the Firm's ongoing relationship with these entities, your waiver of any actual or potential conflict with the Firm's continuing representation of these entities.

This retention letter (this "Agreement") sets forth the terms of Client's retention of Jackson Walker LLP (the "Firm") to provide legal services and constitutes an agreement between the Firm and Client (collectively, the "Parties," and each a "Party").  This Agreement sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

_**FEES**_.  Our fees are determined principally on the basis of our time at hourly rates.  Our hourly rates vary with the experience and seniority of our attorneys and legal assistants, and are adjusted by us from time to time.  Naturally, we try to assign work among our attorneys and other professionals so as to meet the client's needs, including timing requirements, in an economically efficient manner.  I currently expect that I will be the principal lawyer involved in this matter.  Our individual hourly rates fall in the range set forth in the below table, which also shows the ranges applicable to the Firm's other lawyers and paraprofessionals.

USTP (Seadrill) Ex. 1
Page 12 of 57

Mohsin Meghji
November 29, 2020
Page 2

| Billing Category | Fee Range (USD) |
|---|---|
| Partners | $600-935 |
| Associates | $325-585 |
| Paraprofessionals | $185-195 |

Although the Firm will attempt to estimate fees to assist Client in its planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

*__EXPENSES__*.  Reasonable expenses related to our services will be included in our statements.  They may include third-party disbursements, such as travel expenses, messenger charges, and filing and recording fees, and other costs, such as certain overtime assistance and special postage.  It is our intent to bill such expenses to the client at our cost.  Certain other expenses, such as photocopying, computerized research and long distance tolls, will be billed in accordance with our standard schedule of charges.  To the extent there may be large third-party disbursements, such as expert fees and expenses, mediation and arbitration fees, deposition costs, and substantial travel expenses, at our option, we may ask that the client be responsible for paying them directly, rather than through us, provided that the client will only be responsible for such advance payment if it so agrees in advance in writing.  The client may request supporting documentation for any expense included on any statement and will not be required to reimburse such expense until reasonably satisfactory supporting documentation is provided.

*__STATEMENTS__*.  Our statements are rendered monthly and are due upon receipt (subject to bankruptcy court approval, if and as required).  If there is any question concerning a bill, we ask that it be raised within thirty (30) days.  In the event that our statements are not timely paid, we reserve the right to suspend our services until satisfactory payment arrangements are made, or if necessary, to terminate such services.

*__RETAINER__*.  Considering the nature and scope of the matters for which Client has engaged us, we are requesting a $100,000 retainer at this time, and is earned upon receipt.  We anticipate applying this retainer to all outstanding fees and work in process immediately prior to a filing of any restructuring proceeding, and holding the balance until the completion of the representation.  When our representation is completed, we will apply the balance of the retainer against our final statement and refund any excess to you.

*__CLIENT__*.  In this engagement, our principal representation is of Client.  Unless specifically agreed to by us in a letter like this one, we will not be representing other persons or entities, including any directors, shareholders, officers or related entities, or their subsidiaries, affiliates, or shareholders in connection with a restructuring proceeding.  Client is free to terminate this engagement at any time, as are we.  If the engagement is terminated, Client will remain responsible

USTP (Seadrill) Ex. 1
Page 13 of 57

Mohsin Meghji
November 29, 2020
Page 3

_____

for the payment of fees and expenses incurred until termination in accordance with this agreement, and, if court approval is required, both of us will cooperate seeking it.

**_CONFLICTS_**.  Based on information provided to us, the Firm currently represents the following entities or affiliates of the following entities that may have direct or indirect claims against Client.

>   Seadrill Limited
>   ZB, N.A. dba Amegy Bank
>   Citibank, N.A.
>   Itau BBA Columbia S.A. Corporacion Financiera
>   BBVA Compass Bank
>   BNP Paribas
>   Credit Suisse
>   Danske Capital
>   HSBC Bank Nevada NA
>   Key Bank National Association
>   Goldman Sachs
>   Kohlberg Kravis Roberts
>   Bank of America, NA
>   Royal Bank of Canada
>   SpareBank 1 SR-Bank ASA
>   SpareBank 1 Finans Nord-Norge AS
>   Wells Fargo NA
>   The Capital Group Companies
>   JP Morgan Chase
>   Morgan Stanley
>   State Street
>   Capital One, N.A.
>   Liberty Mutual Insurance Co.
>   Chubb
>   BMO Harris Bank
>   Exelon Entities
>   ACE Insurance
>   State of Texas (and all related entities)

Your agreement to this retention agreement constitutes your acknowledgement of the Firm's ongoing relationship with these entities, your waiver of any actual or potential conflict with the Firm's continuing representation of these entities only on substantially unrelated matters. In addition, you acknowledge that the Firm's representation of Client will carve out any matters or issues directly adverse to these existing Firm clients, or to other existing Firm clients that may

Mohsin Meghji
November 29, 2020
Page 4

_____

be identified as the representation progresses, and that any such issues will be handled by other conflicts counsel as the case may be, except as set forth in a separate written agreement amongst you, the Firm and these entities.  In addition, Bank of America, N.A. and Wells Fargo Bank, N.A. have outside counsel guidelines that require written conflicts waivers that the Firm is seeking to obtain.  These form written conflict waivers prohibit the Firm from acting directly adverse to Bank of America, N.A. and Wells Fargo Bank, N.A., such as in connection with an adversary proceeding filed against these entities as well as requiring an ethical wall between the lawyers acting on your behalf and the lawyers acting on behalf of these two clients.

***CELL PHONE AND E-MAIL COMMUNICATION.***  The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cellular telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cellular telephones with Client or Client's professionals or agents.

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

***RESTRUCTURING CASES***.  If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition.  If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel.  In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule").  The Firm will give Client a draft of the Disclosure Schedule once it is available.  Although the Firm believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.

If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

Mohsin Meghji
November 29, 2020
Page 5

---

**NO GUARANTEE OF SUCCESS.**  It is impossible to provide any promise or guarantee about the outcome of Client's matters.  Nothing in this Agreement or any statement by Firm staff or attorneys constitutes a promise or guarantee.  Any comments about the outcome of Client's matter are simply expressions of judgment and are not binding on the Firm.

**CONSENT TO USE OF INFORMATION.**  In connection with future materials that, for marketing purposes, describe facets of the Firm's law practice and recite examples of matters the Firm handles on behalf of clients, Client agrees that, if those materials avoid disclosing Client's confidences and secrets as defined by applicable ethical rules, they may identify Client as a client, may contain factual synopses of Client's matters, and may indicate generally the results achieved.

**CONTACT PERSON**.  Unless you otherwise direct, I will be your principal contact at this Firm.  However, if at any time you wish to address concerns regarding this engagement with someone other than me, please feel free to contact Wade Cooper, our Managing Partner.

**GOVERNING LAW**.  This engagement will be governed by Texas law.  In addition, there may be times when we hold or transfer money on the client's behalf.  In those situations, our relationship will also be subject to a variety of Texas and U.S. government requirements, including reporting requirements.

**MISCELLANEOUS.**  This Agreement sets forth the Parties' entire agreement for rendering professional services.  It can be amended or modified only in writing and not orally or by course of conduct.  Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding.  This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it.  If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable.  Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client.

We will do our best to provide Client with the legal services reasonably necessary to achieve a result satisfactory to the client.  However, the outcome of any transaction or lawsuit is subject to uncertainties and risks, and we make no promises or guarantees concerning the outcome.  Once again, we are very pleased to have the opportunity to represent Client.  Please confirm acceptance of the terms of our engagement by signing a copy of this letter in the space provided below, and return a copy to me along with the requested retainer.  For your reference I have included an invoice with wiring instructions for the $100,000 retainer.

Mohsin Meghji
November 29, 2020
Page 6

_____

     If you have any questions concerning this letter or the engagement, please do not hesitate to call.

                             Sincerely,

                             Matthew D. Cavenaugh

Agreed to and accepted this __23rd__ day of ___December___, 2020.

SEADRILL PARTNERS LLC, on behalf of itself and its wholly-owned direct and indirect subsidiaries:

By: _____
Name: __Mohsin Y. Meghji_____
Title: __Chief Restructuring Officer_____

THE STATE BAR OF TEXAS INVESTIGATES AND PROSECUTES PROFESSIONAL MISCONDUCT COMMITTED BY TEXAS ATTORNEYS.  ALTHOUGH NOT EVERY COMPLAINT AGAINST OR DISPUTE WITH A LAWYER INVOLVES PROFESSIONAL MISCONDUCT, THE STATE BAR'S OFFICE OF GENERAL COUNSEL WILL PROVIDE YOU WITH INFORMATION ABOUT HOW TO FILE A COMPLAINT.  PLEASE CALL 1-800-932-1900 TOLL-FREE FOR MORE INFORMATION.

USTP (Seadrill) Ex. 1
Page 17 of 57

27487484v.1 PERSONAL/KEG3

## **Exhibit B**

**Cavenaugh Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEADRILL PARTNERS LLC, *et al.*,[1] | ) | Case No. 20-35740 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF MATTHEW D. CAVENAUGH IN SUPPORT OF THE
APPLICATION OF THE DEBTORS AND DEBTORS-IN-POSSESSION TO RETAIN
JACKSON WALKER LLP AS CO-COUNSEL AND LOCAL COUNSEL FOR
<u>DEBTORS AND DEBTORS-IN-POSSESSION</u>**

The undersigned proposed attorney for the above-captioned debtors and debtors-in-possession hereby submits this verified statement of disinterestedness pursuant to Bankruptcy Rule 2014(a).

1.    My name is Matthew D. Cavenaugh. I am over the age of 18 years, I am competent to make this declaration, and I have personal knowledge of the facts stated herein. Each and every statement contained herein is true and correct.

2.    I am an attorney duly admitted to practice in the State of Texas, and in this Court.

3.    I am a partner in the law firm of Jackson Walker LLP (the "<u>Firm</u>"). The Firm maintains offices for the practice of law in seven Texas cities including one at 1401 McKinney Street, Suite 1900, Houston, Texas 77010. The Firm's main telephone number is (713) 752-4200 and the Firm's main facsimile number is (713) 752-4221.

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.primeclerk.com/seadrillpartners. The location of Debtor Seadrill Partners LLC's principal place of business and the Debtors' service address in these chapter 11 cases is Seadrill Partners LLC, 2nd Floor, Building 11, Chiswick Business Park, 566 Chiswick High Road, London W4 5YS, United Kingdom.

USTP (Seadrill) Ex. 1
Page 19 of 57

1

4.      In conjunction with the Debtors' retention of the Firm, I directed a search of the Firm's conflicts system for each of the Debtors' creditors and insiders (the "Potential Parties in Interest").

5.      The Firm may represent other affiliates whose identities and affiliation did not show up on the conflicts system.  Further, the Firm based its review of its conflicts system on entities whom the Debtors identified as creditors.  It is possible that there are creditors whom the Debtors did not identify in their records that are clients of the Firm.  The following summarizes the findings gleaned from my review of the information available on the Firm's conflicts system divided into current clients of the Firm that are also creditors of the Debtors, former clients, and affiliates of current clients of the Firm that are also creditors of the Debtors, and my and the Firm's connections with the Debtors and their current and former officers, directors, and professionals.

**F.      Current Clients of the Firm that are Creditors of the Debtors**

6.      The Firm currently represents or has represented entities or affiliates of entities that may have direct or indirect claims or interests against one or more of the Debtors that are listed on the attached Schedule 2.  The Firm's ongoing representation of the Schedule 2 entities do not involve or relate to the Debtors or these cases.  The determination of whether a client is a "former client" is based on the date of last activity in the Firm's billing software system being five (5) years or more prior to the Petition Date.  The designation of a former client may not foreclose a continuing attorney-client privilege.

7.      In addition, the Firm currently represents entities or affiliates of such entities that may have direct or indirect claims against or interests in one or more of the Debtors on matters unrelated to the Debtors or these cases, which are also set forth in the attached Schedule 2.

8.      In the event that any matters or issues arise that are directly adverse to these current clients of the Firm, these matters or issues will be handled by Kirkland & Ellis LLP and Kirkland & Ellis International LLP, or other conflicts counsel as appropriate.

9.      As disclosed on Schedule 2, the Firm currently represents, and formerly has represented, Seadrill Limited and certain affiliated entities, other than the Debtors (collectively, the "Seadrill Group").  Seadrill Limited is the Debtors' controlling shareholder; additionally, Seadrill Limited and certain Seadrill Group entities are party to shared service agreements with, hold claims against, and/or hold equity interests in, certain Debtors.  The Firm currently represents, and formerly has represented, the Seadrill Group in matters unrelated to these chapter 11 cases.  Seadrill Limited is represented by Cravath, Swain & Moore LLP and Slaughter and May in connection with the Debtors' chapter 11 cases.  Further, the Debtors propose to retain Sheppard, Mullin, Richter & Hampton LLP to represent them in all conflicts matters with Seadrill Limited in connection with these chapter 11 cases.  I do not believe that the Firm's representation of the Seadrill Group precludes the Firm from meeting the disinterestedness standard under the Bankruptcy Code.

10.     None of the preceding current clients individually represents more than 2% of the Firm's annual revenues.

11.     The Firm previously represented, but does not currently represent other potential creditors or affiliates of potential creditors of the Debtors as reflected on Schedule 2.

**G.      Creditors of the Debtors that are Adverse to the Firm's Clients**

12.     The Firm represents, or has represented in the past, clients that are adverse or potentially adverse to numerous creditors (or affiliates of creditors) of the Debtors.

**H.      The Firm's Connections with the Debtors, Officers, and Professionals**

3

27637686v.1 158360/00001

13.     Lucy Johnson-Davis, with the United States Trustee's Office in Houston, was previously employed by the Firm.

14.     In the past the firm has had, and is likely in the future to have, common clients and connections with the Debtors' prepetition and post-petition attorneys, accountants, and other professionals.  None of those connections are material or present any conflict of interest.

15.     Except as set forth herein, neither I nor the Firm have had any connection with the above-named Debtors, or insiders or affiliates of the Debtors, the Debtors' creditors, any other party in interest, their respective attorneys and accountants, the United States Trustee, or any other person employed in the Office of the United States Trustee, and are disinterested persons within the meaning of 11 U.S.C. § 101(14), to the best of my knowledge.

**I.      Statement Regarding United States Trustee Guidelines**

16.     The Firm shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with §§ 330 and 331 of the Bankruptcy Code, and applicable provisions of the Bankruptcy Rules, Bankruptcy Local Rules, and any other applicable procedures and orders of the Court.  The Firm also intends to make a reasonable effort to comply with the United States Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "U.S. Trustee Fee Guidelines"), both in connection with this Application as well as any interim and final fee applications that may be filed by the Firm in connection with these chapter 11 cases.

**J.      Attorney Statement Pursuant to the U.S. Trustee Fee Guidelines**

27637686v.1 158360/00001

17.     The following is provided in response to the request for additional information set forth in Paragraph D.1 of the U.S. Trustee Fee Guidelines.

> **Question**:    Did the Firm agree to any variations from, or alternatives to, the Firm's standard billing arrangements for this engagement?

> **Answer**:    No.  The Firm and the Debtors have not agreed to any variations from, or alternatives to, the Firm's standard billing arrangements for this engagement. The rate structure provided by the Firm is appropriate and is not significantly different from (a) the rates that the Debtors charge for other non-bankruptcy representatives or (b) the rates of other comparably skilled professionals.

> **Question**:    Do any of the Firm professionals in this engagement vary their rate based on the geographical location of the Debtors' chapter 11 cases?

> **Answer**:    No.  The hourly rates used by the Firm in representing the Debtors are consistent with the rates that the Firm charges other comparable chapter 11 clients, regardless of the location of the chapter 11 case.

> **Question**:    If the Firm has represented the Debtors in the 12 months prepetition, disclose the Firm's billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition.  If the Firm's billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

> **Answer**:    My hourly rate is $825.  The rates of other restructuring attorneys in the Firm range from $445 to $935 an hour, and the paraprofessional rates range from $185.00 to $195.00 per hour.  The Firm did not represent the Debtors prior to the petition, nor did the Firm receive any prepetition payments.

> **Question**:    Have the Debtors approved the Firm's budget and staffing plan, and if so, for what budget period?

> **Answer**:    The Firm has not prepared a budget and staffing plan.

18.     The Firm will periodically review both the changes in identifiable parties in interest of the Debtors and clients of the Firm as such information becomes available or relevant, and will update this disclosure as appropriate.  I declare under penalty of perjury that the foregoing is true and correct.

Executed this December 23, 2020.

USTP (Seadrill) Ex. 1
Page 23 of 57

5

/s/ *Matthew D. Cavenaugh*
Matthew D. Cavenaugh

**Schedule 1**
**Schedule of Searched Parties**

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| 3C METAL ASIA SDN BHD | NORTH ATLANTIC CREWING LTD (BERMUDA) |
| A VOCE CLO LTD | NORTH ATLANTIC DRILLING LTD (BERMUDA) |
| ABB INC. | NORTH ATLANTIC EPSILON LTD (BERMUDA) |
| ABB PTE LTD | NORTH ATLANTIC LINUS CHARTERER LTD (BERMUDA) |
| ABERDEENSHIRE COUNCIL - BUSINESS RATES | NORTH ATLANTIC MANAGEMENT LLC (RUSSIA) |
| ABN AMRO | NORTH ATLANTIC PHOENIX LTD (BERMUDA) |
| ABS AMERICAS | NORTH ATLANTIC RIGEL LTD (BERMUDA) |
| ACE FIANZAS MONTERREY S.A. | NORTH ATLANTIC VENTURE LTD (BERMUDA) |
| ACIS CLO LTD | NORTON ROSE LLP |
| ACME TRUCK LINE INC | NORWEGIAN HULL CLUB |
| ADAMS MILL CLO LTD | NORWEGIAN HULL CLUB |
| ADEPETUN CAXTON MARTINS AGBOR & SEGUN | NORWEGIAN HULL CLUBB |
| ADEPETUN CAXTON-MARTINS AGBOR & SEGUN | NOV AFRICA (PTY) LTD |
| ADP | NOV GABON SARL |
| ADVOKATFIRMAET SCHJODT AS | NOV GRANT PRIDECO  LTD |
| ADVOKATFIRMAET WIERSHOLM AS | NOV INDIA PRIVATE LTD |
| AEGIS - LLOYD'S SYNDICATE AES 1225 | NOV RIG SOLUTIONS PTE LTD |
| AEGIS LONDON | NOV RIG SOLUTIONS SPARES. |
| AEGIS SYNDICATE 1225 | NTI, LLC |
| AEL AMERICAS, INC. | NUNEZ RODRIGUEZ ABOGADOS, S.C. |
| AFB 5311 (18%) - REINSURED BY LLOYD'S SYNDICAE AFB623 | OAKTREE EIF II LTD |
| AFRIDI & ANGELL LEGAL CONSULTANTS | OCEAN21 OFFSHORE SDN BHD |
| AGDER ENERGI NETT AS | OCEANEERING INTERNATIONAL GMBH |
| AGS FORSIKRING AS ON BEHALF OF AEGIS SYNDICATE AES 1225 | OCEANEERING SOLUS (MALAYSIA) SDN BHD |
| AIR COMFORT, INC. | OCP CLO LTD |
| NADA INC. | OCS SERVICES (INDIA) PVT LTD. |

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| AIRGAS USA, LLC. | OCTAGON CREDIT INVESTORS LLC |
| AL JUBAIRI LAW FIRM | OCTAGON INVESTMENT PARTNERS LTD |
| ALATAS AMERICAS, INC. | OCTAGON LOAN FUNDING LTD |
| ALESTRA S DE RL DE CV | ODFJELL DRILLING SERVICES LLC (SAUDI ARABIA, KJO OPER) |
| ALFA LAVAL, INC | O'FARRELL - LLOYD'S SYNDICATE COF 1036 |
| ALLEN & GLEDHILL LLP | OFFLINE MARKET – THOMAS MILLER SPECIALITY |
| ALLRIG, INC. | OIL AND GAS INTERNATIONAL FZE |
| ALP MARITIME SERVICE B.V. | OIL AND NATURAL GAS CORPORATION |
| ALPHA TESTING SERVICES SDN BHD. | OILWELL TOOLS SERVICES AND SUPPLIES PVT LTD |
| ALTERDOMUS | OMAN INSURANCE COMPANY, PSC |
| ALVAREZ & MARSAL NORTH AMERICA | OPEX INDUSTRIAL SUPPLIES LLP |
| AMERICAN BUREAU OF SHIPPING | OSLO KEMNERKONTOR |
| AMERICAN BUREAU OF SHIPPING (SINGAPORE) | PALL AGENCIA LDA |
| AMERICAN BUREAU OF SHIPPING CHENNAI | PARETO OFFSHORE AS |
| AMERICAN INTERNATIONAL GROUP INC | PAULO FREITAS RIBEIRO ADV. ASSOCIADOS |
| AMERICAN INTERNATIONAL GROUP UK LTD (3367/02/8) | PEMBROKE - LLOYD'S SYNDICATE PEM 4000 |
| AMPHENOL NELSON DUNN TECHNOLOGIES INC | PENTAGON FREIGHT SERVICES (S) PTE LTD |
| ANCHOR LEGAL PTY LTD | PENTAGON FREIGHT SERVICES, INC. |
| ANDREW "ANDY" CUMMING | PEOPLE HAULERS, INC. |
| | PER AGS FORSIKRING AS ON BEHALF OF BEAZLEY LLOYD'S INSURANCE COMPANY S.A AFB 5361 (82%) - REINSURED BY LLOYD'S SYNDICATE AFB2623 |
| ANNISA CLO LTD ...LOGY (S) PTE LTD | PETRONAS CARIGALI SDN BHD |

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| ANTARES - LLOYD'S SYNDICATE AUL 1274 | PETRONAS CARIGALI SDN. BHD. |
| ANTARES SYNDICATE | PF COLLINS INTERNATIONAL TRADE SOLUTIONS |
| ANTHEM BLUE CROSS / BLUE SHIELD | PHELPS DUNBAR, LLP |
| ANTHONY "TONY" R. HORTON | PISTIS PARTNERS LLP |
| ANTILL INSTRUMENT INC | PRESSERV AS |
| APEX HUNGARY KFT | PRICEWATERHOUSECOOPERS ABAS LIMITED |
| APOLLO SYNDICATE MANAGEMENT LTD | PRICEWATERHOUSECOOPERS LLP |
| APOLLO SYNDICATE MANAGEMENT LTD 1969 | PRICEWATERHOUSECOOPERS, S.C. |
| AQUALISBRAEMAR PTE. LTD. | PRICEWATERHOUSECOOPERS, UAE |
| AQUA-TERRA OILFIELD EQUIPMENT & SERVICES PTE LTD | PRIME CLERK LLC |
| ARCH INSURANCE (UK) LIMITED | PRIME OCEAN PERSONNEL SERVICES LLC |
| ARCH INSURANCE (UK) LTD (A6303) | PROJECT SALES CORPORATION |
| ARCH INSURANCE COMPANY (EUROPE) LTD | PROSERV GILMORE VALVES, LLC |
| ARCH INSURANCE COMPANY (EUROPE) LTD. | PROSUB ENGINEERING LTD |
| ARES CLO | PT BANK RAKYAT INDONESIA(PERSERO) TBK |
| ARGO GLOBAL SYNDICATE 1200 | PT. REGUS BUSINESS CENTRE INDONESIA |
| ARGOGLOBAL (50%) (MALTA) | PT. RSM INDONESIA KONSULTAN |
| ARIAS, FABREGA & FABREGA | PT. SENTRAL MITRA INFORMATIKA |
| ARK SYNDICATE MANAGEMENT LIMITED 3902 | PTTEP HK OFFSHORE LIMITED |
| ARK SYNDICATE MANAGEMENT LIMITED ON BEHALF OF SYNDICATE 3902 NOA | PUGLISEVICH CREWS AND SERVICES LIMITED |
| ARK SYNDICATE MANAGEMENT LIMITED SYNDICATE 4020 | QBE (100%) (LONDON) |
| ARK SYNDICATE MANAGEMENT LTD | QBE EUROPEAN COMPANY OPERATIONS |

USTP (Seadrill) Ex. 1
Page 28 of 57

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| ARNOLD & PORTER KAYE SCHOLER LLP | QBE UK LIMITED (D1806) |
| ARNTZEN DE BESCHE ADVOKATFIRMA AS | QBE (12.5%) |
| ARYA OFFSHORE SERVICES PVT LTD | QUADREM NETHERLANDS BV |
| ASCENSION CONSULTING SERVICES | R&T ASIA (THAILAND) LIMITED |
| ASCOT - LLOYD'S SYNDICATE ASC 1414 | RAJAH & TANN SINGAPORE LLP |
| ASCOT SYNDICATE | REAL MOVE CO., LTD. |
| ASCOT SYNDICATE 1414 | RED WING SHOE COMPANY, INC. |
| ASHURST AUSTRALIA | REGATTA FUNDING LTD |
| ASIA OFFSHORE DRILLING LTD (BERMUDA) | REGATTA II FUNDING LP |
| ASIA OFFSHORE RIG 1 LTD (BERMUDA) | REGATTA III FUNDING LTD |
| ASIA OFFSHORE RIG 2 LTD (BERMUDA) | REGATTA IV FUNDING LTD |
| ASIA OFFSHORE RIG 3 LTD (BERMUDA) | REGATTA V FUNDING LTD |
| ASPEN - LLOYD'S SYNDICATE ASP 4711 | REGATTA XIV FUNDING LTD |
| ASPEN (12.5%) (LONDON) | REGATTA XV FUNDING LTD |
| ASPEN (25%) | RELIANCE INDUSTRIES LIMITED |
| ASPEN INSURANCE COMPANY | RELIANCE INDUSTRIES LTD, INDIA |
| ASPEN SYNDICATE ASP4711 | RELIANT AUSTRALIA |
| ASSETS TRAINING &TECHNICAL SERVICES PTE LTD. | RELYON NUTEC |
| ASSURANCEFORENINGEN SKULD (GJENSIDIG), UK BRANCH | RELYON NUTEC CANADA (LA) INCORPORATED |
| AT&T | RELYON NUTEC USA, LLC |
| ATLANTIC MARITIME SERVICES PVT LTD | REMOLCADORES Y BARCAZAS DE TENERIFE, S.A. |
| ATP CORPORATE TRAVEL SPLOR SARL | RESCO SERVICES SARL |
| ATPI INDIA PVT LTD | RIGNET PTE LTD. |
| ATPI TRAVEL (MALAYSIA) SDN. BHD. | RIGNET, INC. |
| ATRIUM - LLOYD'S SYNDICATE AUW | RIGTOOLS APS |

| Names of Searched Parties |
| --- |
| ATRIUM UNDERWRITERS LIMITED SYNDICATE 609 |
| ATRIUM UNDERWRITERS LTD |
| AVIVA (50%) (LONDON |
| AWAC (12.5%) (LONDON) |
| AWATRA CONNECT ENERGY SDN BHD |
| AXA XL (18.75%) (LONDON) |
| AXA XL SYNDICATE 2003 |
| AXESS NORTH AMERICA INC. |
| AXESS OFFSHORE PTE LTD, INDIA BRANCH |
| AXIS - LLOYD'S SYNDICATE AXS 1686 |
| AXIS INSURANCE LLOYDS SYNDICATE 1696 |
| AXIS SPECIALTY EUROPE SE |
| AZTEK CONSULTING AS |
| B S R & CO. LLP |
| B&M CLO LTD |
| BABSON CLO LTD/CAYMAN ISLANDS |
| BAKER & HOSTETLER LLP |
| BAKER & MCKENZIE LLP |
| BAKER LYMAN - NEW ORLEANS |
| BAKER TILLY MKM AND AYAD AL SERAIHI CPA |
| BAKER TILLY NIGERIA (CHARTERED ACCOUNTANTS) |
| BARBICAN SYNDICATE 1995 |

| Names of Searched Parties |
| --- |
| RISERVA CLO LTD |
| RISKPOINT FOR AND ON BEHALF OF LLOYD'S SYNDICATE  ARGO AMA 1200 |
| RISKPOINT FOR AND ON BEHALF OF LLOYD'S SYNDICATE 2001 AML |
| RISKPOINT/MARKEL (25%) (OSLO/LONDON) |
| RIVER STATE - PERSONAL INCOME TAX |
| RIVER STATE - WITHHOLDING TAX |
| ROMARK CLO LTD |
| ROTHSCHILD & CO US INC |
| ROTHSCHILD INC |
| ROYAL BANK OF CANADA |
| SAFE FORSIKRING ON BEHALF OF ENDURANCE WORLDWIDE INSURANCE LIMITED |
| SAFETY MANAGEMENT SYSTEMS, LLC |
| SANSON ADVOGADOS |
| SAPURAKENCANA DRILLING ASIA LIMITED. |
| SARATOGA INVESTMENT CORP CLO LTD |
| SAVILLE & CO |
| SCOR UK COMPANY LIMITED |
| SCORPION COURAGEOUS LTD (BERMUDA) |
| SCORPION DEEPWATER BV (THE NETHERLANDS) |
| SCORPION DEEPWATER LTD (BERMUDA) |
| SCORPION DRILLING LTD (BERMUDA) |
| SCORPION FREEDOM LTD (BERMUDA) |

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| BARBOSA RAIMUNDO GONTIJO & CAMARA ADVOGADOS | SCORPION FREEDOM LTD (QATAR BRANCH) |
| BARINGS BDC INC | SCORPION INTERNATIONAL LTD - OMAN BRANCH |
| BARRETO ADVOGADOS & CONSULTORES ASSOCIADOS | SCORPION INTERNATIONAL LTD (BERMUDA) |
| BATTALION CLO LTD | SCORPION LABUAN LTD (LABUAN) |
| BDO CHINA SHU LUN PAN CERTIFIED PUBLIC ACCOUNTANTS LLP SHENZHEN BRANCH | SCORPION NEDERLANDSE BV - VENEZUELA BRANCH |
| BDO, LLP. | SCORPION NEDERLANDSE BV (THE NETHERLANDS) |
| BEAZLEY - LLOYD'S SYNDICATE AFB 0623 | SCORPION OFFSHORE INC (USA) |
| BEAZLEY - LLOYD'S SYNDICATE AFB 2623 | SCORPION RESOLUTE LTD - BANGLADESH BRANCH (BERMUDA) |
| BEAZLEY (25%) | SCORPION RESOLUTE LTD (BERMUDA) |
| BEAZLEY SYNDICATES AFB | SCORPION RESOLUTE LTD (BERMUDA, KJO OPER) |
| BEAZLEY SYNDICATES AFB 2623/623 | SCORPION RIGS LTD - COLUMBIA BRANCH |
| BEDOYA GOYES ABOGADOS SA | SCORPION RIGS LTD - CONGO BRANCH |
| BELASTINGDIENST APELDOORN (DUTCH TAX AUTHORITIES) | SCORPION RIGS LTD (BERMUDA) |
| BELL ALIANT | SCORPION RIGS LTD (GABON BRANCH) |
| BELL MOBILITY, INC | SCORPION SERVICOS OFFSHORE LTDA (BRAZIL) |
| BELL POTTINGER LLP | SCORPION USA EXPATS INC (USA) |
| BELL TV COMMERCIAL | SCORPION VIGILANT LTD - TRINIDAD BRANCH |
| BENSON BUFFETT PLC | SCORPION VIGILANT LTD. (BERMUDA) - ASIA REGION |
| BERKSHIRE HATHAWAY (37.5%) (LONDON) | SCULPTOR CAPITAL MANAGEMENT INC |
| BERT BEKKER | SCULPTOR LOAN MANAGEMENT LP |
| ON PAISNER LLF | SCURLOCK ELECTRIC, LLC |

USTP (Seadrill) Ex. 1
Page 31 of 57

| Names of Searched Parties |
| --- |
| BESMINDO KEMAMAN SEMESTA SDN BHD |
| BETONY CLO LTD |
| BETTENCOURT TAX ADVISORS LLC |
| BEWITH ANGOLA LDA |
| BHARAT MEDICO |
| BHARATAM BRAHMANANDA RAO AND COMPANY |
| BLACKROCK INC |
| BLUDOT COMMUNICATIONS PTE LTD |
| BLUEWATER RUBBER & GASKET CO. |
| BMC GROUP LIMITED |
| BMC GROUP VDR LLC |
| BNP |
| BNP Paribas |
| BOARDROOM CORPORATE SERVICES SDN BHD |
| BOURGEOIS MEDICAL CLINIC, LLC |
| BOUYANT OFFSHORE SOLUTIONS PTE LTD |
| BP |
| BP CONSULTING, INC |
| BRANN OG SIKKERHETS SERVICE AS |
| BRAY (AGMT ITEMS ONLY) SALES TEXAS |
| BREAUX PETROLEUM PRODUCTS, INC. |
| BRIT - LLOYD'S SYNDICATE BRT 2987 |

| Names of Searched Parties |
| --- |
| SDS DRILLING LTD - BRUNEI BRANCH |
| SDS DRILLING LTD (BERMUDA) |
| SEA DRAGON DE MEXICO S. DE R.L. DE C.V. |
| SEABRAS HOLDINGS GMBH (AUSTRIA) |
| SEABRAS RIG HOLDCO KFT. |
| SEABRAS RIG HOLDINGS GMBH (AUSTRIA) |
| SEABRAS SERVIÇOS DE PETRÓLEO S.A.(BRAZIL) |
| SEADRILL (DALIAN) CONSULTING CO LTD (CHINA) |
| SEADRILL ABU DHABI OPERATIONS LIMITED - ABU DHABI BRANCH |
| SEADRILL AMA OPERATIONS LTD. |
| SEADRILL AMERICAS INC (CORP USA) |
| SEADRILL AMERICAS INC (USA) |
| SEADRILL ANGOLA LDA (DEEPWATER DIVISION) |
| SEADRILL AQUILA LTD (BERMUDA) |
| SEADRILL ARCHER HOLDCO LIMITED |
| SEADRILL ARIEL LIMITED |
| SEADRILL ARIEL LTD (CONGO BRANCH) |
| SEADRILL AURIGA HUNGARY KFT. |
| SEADRILL AURIGA UK LTD. |
| SEADRILL AUSTRALIA PTE LTD (SINGAPORE) |
| SEADRILL BRUNEI LIMITED (BRUNEI BRANCH) |
| SEADRILL BRUNEI LTD (BERMUDA) |

| Names of Searched Parties |
|---|
| BRIT GLOBAL SPECILATY SYNDICATE 2987 |
| BRIT INSURANCE |
| BRITISH TELECOMMUNICATIONS PLC |
| BROOKSIDE MILL CLO LTD |
| BRUBAY SHIPCARE SDN BHD |
| BSR & ASSOCIATES LLP |
| BT CONFERENCING |
| BUGGE, ARENTZ-HANSEN & RASMUSSEN ADVOKAFORENING |
| BURNESS PAULL & WILLIAMSONS LLP |
| BUT SEADRILL INDONESIA LTD |
| BUT SEADRILL OFFSHORE AS (INDONESIA BR, BERANI) |
| CAMERON INTERNATIONAL CORPORATION |
| CAMERON USA |
| CAN HARDY UNDERWRITING SYNDICATE 382 |
| CANADA REVENUE AGENCY |
| CANARAS MANAGEMENT |
| CANARSHIP, S.L. |
| CANOPIUS MANAGING AGENTS LIMITED |
| CANOPIUS MANAGING AGENTS LIMITED SYNDICATE 1861 |
| CANOPIUS MANAGING AGENTS LIMITED SYNDICATE 4444 |
| CANYON CAPITAL CLO LTD |

| Names of Searched Parties |
|---|
| SEADRILL CALLISTO LTD |
| SEADRILL CANADA LTD. |
| SEADRILL CAPITAL SPARES POOL AS (NORWAY) |
| SEADRILL CAPRICORN HOLDCO LIMITED |
| SEADRILL CAPRICORN HOLDINGS LLC |
| SEADRILL CAPRICORN LTD. |
| SEADRILL CARINA LTD (BERMUDA) |
| SEADRILL CASTOR LTD (BERMUDA) |
| SEADRILL CASTOR PTE LTD |
| SEADRILL CHINA OPERATIONS LTD. S.A.R.L. |
| SEADRILL COMMON HOLDINGS LTD (BERMUDA) |
| SEADRILL COURAGEOUS (S) PTE LTD (SINGAPORE) |
| SEADRILL COURAGEOUS DE MEXICO S. DE R.L. DE CV (MEXICO) |
| SEADRILL CRESSIDA LTD (BERMUDA) |
| SEADRILL DEEPWATER CHARTERER LTD (BERMUDA) |
| SEADRILL DEEPWATER CONTRACTING LTD (BERMUDA) |
| SEADRILL DEEPWATER CREWING LTD (BERMUDA) |
| SEADRILL DEEPWATER DRILLSHIP LTD. |
| SEADRILL DEEPWATER HOLDINGS LTD (BERMUDA) |
| SEADRILL DEEPWATER UNITS PTE LTD (SINGAPORE) |
| SEADRILL DEFENDER (S) PTE LTD (SINGAPORE) |

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| CANYON PORT-LEASING, LLC | SEADRILL DEFENDER DE MEXICO S. DE R.L. DE CV (MEXICO) |
| CAPROCK UK LTD | SEADRILL DIONE LTD (BERMUDA) |
| CARBONE CLO LTD | SEADRILL DORADO LTD (BERMUDA) |
| CARLYLE GLOBAL MARKET STRATEGIES | SEADRILL DRACO LTD (BERMUDA) |
| CAT TELECOM PUBLIC COMPANY LIMITED | SEADRILL ECLIPSE LTD (BERMUDA) |
| CATAMARAN CLO | SEADRILL ELARA LTD (BERMUDA) |
| CBRE, INC. | SEADRILL EMINENCE LTD (BERMUDA) |
| CENTRAL DISPATCH INC. | SEADRILL EQUATORIAL GUINEA LTD. |
| CERTEX USA | SEADRILL EUROPE MANAGEMENT AS |
| CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS | SEADRILL FAR EAST LTD (HONG KONG) |
| CHARTER SUPPLY CO | SEADRILL FAR EAST LTD (THAILAND BRANCH) |
| CHAUCER - LLOYD'S SYNDICATE CSL 1084 | SEADRILL FREEDOM LIMITED (BERMUDA) |
| CHAUCER SYDICATE SERVICES LIMITED 100% CHAUCER SYNDICATE 1084 CSL AT LLOYD'S | SEADRILL FREEDOM LIMITED (TRINIDAD BRANCH) |
| CHAUCER SYNDICATE SERVICES LIMITED | SEADRILL FREEDOM LTD - SUCURSAL COLOMBIA |
| CHEE FATT CO (PTE) LTD. | SEADRILL GCC OPERATIONS LTD (AOD, SAUDI BR) |
| CHEVRON | SEADRILL GCC OPERATIONS LTD (BERMUDA) |
| CHUBB - LLOYD'S SYNDICATE CGM 2488 | SEADRILL GCC OPERATIONS LTD. (SAUDI BR) |
| CHUBB GLOBAL MARKETS - ENERGY (A2500) | SEADRILL GCC OPERATIONS LTD. (SAUDI BR, KJO OPER) |
| CIEC FUNDING LTD | SEADRILL GEMINI LTD (BERMUDA) |

| Names of Searched Parties |
| --- |
| CITIBANK |
| CLEAR CREEK CLO LTD |
| CLOVER TOOL COMPANY |
| CMS CAMERON MCKENNA NABARRO OLSWANG LLP |
| COF 1036 (O'FARRELL SYNDICATE ) QBE |
| COLE SCHOTZ P.C. |
| COLLECTOR NORGE AS |
| COLUMBIA MANAGEMENT INV ADVISORS |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC |
| COMMERCIAL COURT NO. 1 OF SANTA |
| COMPANIES HOUSE |
| COMPUTERSHARE INC |
| CONSULATE GENERAL OF PANAMA |
| CONVEX INSURANCE UK LIMITED |
| CONVEX INSURANCE UK LIMITED (C9800) |
| CONVEX INSURANCE UK, LIMITED (C9800) |
| CONYERS DILL & PEARMAN PTE LTD |
| CORPORATE NORWAY - CONSOLIDATION ADJUSTMENTS (BERMUDA) |
| COVENANT CREDIT PARTNERS CLO LTD |
| NE & MOORE LLP |

| Names of Searched Parties |
| --- |
| SEADRILL GHANA OPERATIONS LTD. |
| SEADRILL GLOBAL SERVICES LTD - DUBAI JAFZA BRANCH |
| SEADRILL GLOBAL SERVICES LTD (BERMUDA) |
| SEADRILL GLOBAL SERVICES LTD (DMCC BRANCH) |
| SEADRILL GLOBAL SERVICES LTD (DMCC)-AMA |
| SEADRILL GULF OPERATIONS AURIGA LLC |
| SEADRILL GULF OPERATIONS NEPTUNE LLC (USA) |
| SEADRILL GULF OPERATIONS SIRIUS LLC |
| SEADRILL GULF OPERATIONS VELA LLC |
| SEADRILL HOLDING MEXICO SA DE CV |
| SEADRILL HOLDINGS SINGAPORE PTE LTD. (SINGAPORE) |
| SEADRILL HUNGARY KFT. |
| SEADRILL HYPERION LTD (BERMUDA) |
| SEADRILL INDONESIA LTD (BERMUDA) |
| SEADRILL INSURANCE LTD (BERMUDA) |
| SEADRILL INTERNATIONAL LIMITED |
| SEADRILL INTERNATIONAL RESOURCING DMCC |
| SEADRILL INTREPID (S) PTE LTD (SINGAPORE) |
| SEADRILL INTREPID DE MEXICO S. DE R.L. DE CV (MEXICO) |
| SEADRILL INVESTMENT HOLDING COMPANY LIMITED |

| Names of Searched Parties |
| --- |
| CROSBIE SALAMIS LIMITED |
| CROSS TOWN EXPRESS (2008) LTD |
| CROWE HARWARTH FOEDERER |
| CROWN POINT CLO LTD |
| CT CORPORATION |
| CURRENT BUSINESS TECHNOLOGIES, INC. |
| CWL CRANE WORLDWIDE TRANSPORTATION SDN BHD |
| DAMMERS SHIP AGENCIES |
| DANNEMANN SIEMSEN ADVOGADOS |
| DANSKE BANK |
| DANSKE BANK A/S |
| DAR AL-NOHA LAW FIRM |
| DELOITTE & TOUCHE AL WAZZAN & CO. |
| DELOITTE & TOUCHE CHARTERED ACCOUNTANTS (NAMIBIA) |
| DELOITTE & TOUCHE LLP |
| DELOITTE AND TOUCHE & CO., CHARTERED ACCOUNTANTS |
| DELOITTE ANJIN LLC |
| DELOITTE LLP |
| DELOITTE TAX SERVICES SDN BHD |
| D'EMPAIRE REYNA ABOGADOS |
| DEN NORSKE KRIGSFORSIKRING FOR SKIB – (THE NORWEGIAN SHIPOWNERS' MUTUAL WAR RISKS INSURANCE ASSOCIATION) DNK |
| DENSBE ELECTRICAL S'PORE PTE LTD |
| DERMOT CLARKE |

| Names of Searched Parties |
| --- |
| SEADRILL IRELAND LTD. |
| SEADRILL JACK UP I BV |
| SEADRILL JACK UP II BV |
| SEADRILL JACK UP II BV SUCURSAL VENEZUELA, C.A. |
| SEADRILL JACKUP HOLDING LTD |
| SEADRILL JACKUP OPERATIONS DE MEXICO S DE RL DE CV (MEXICO) |
| SEADRILL JACK-UPS CONTRACTING LTD (SURINAME) |
| SEADRILL JACK-UPS NIGERIA LIMITED (NIGERIA) |
| SEADRILL JANUS LIMITED (CYPRUS) |
| SEADRILL JU NEWCO BERMUDA LIMITED |
| SEADRILL JUPITER LTD (BERMUDA) |
| SEADRILL JV GHANA LTD |
| SEADRILL LARISSA LIMITED (CYPRUS) |
| SEADRILL LEASING BV (THE NETHERLANDS) |
| SEADRILL LEO LTD. |
| SEADRILL LIBRA LTD (BERMUDA) |
| Seadrill Limited (consolidated) |
| SEADRILL LOGISTICS DE MEXICO S DE RL DE CV |
| SEADRILL LTD (BERMUDA) |
| SEADRILL MANAGEMENT (S) PTE LTD (SINGAPORE) |
| SEADRILL MANAGEMENT AME LTD (BERMUDA) |
| SEADRILL MANAGEMENT AME LTD (DMCC BRANCH) |
| SEADRILL MANAGEMENT AME LTD (UNITED ARAB EMIRATES) |

| Names of Searched Parties |
| --- |
| DET NORSKE VERITAS (CANADA) LTD |
| DEUTCHE BANK |
| Deutsche Bank |
| DEUTSCHE BANK AG |
| DEUTSCHE BANK AG |
| DF BARNES FABRICATIONS LIMITED |
| DHL GLOBAL FORWARDING GABON SA |
| DIPL.ING.HOUM AS |
| DNB BANK ASA |
| DNOW LP |
| DNV GL AS |
| DOMINGUES E PINHO CONTADORES LTDA. |
| DONNELLEY FINANCIAL, LLC |
| DOOLEY TACKABERRY, INC. |
| DREW MARINE |
| DRYDEN SENIOR LOAN FUND |
| DTN, LLC |
| DUCERA PARTNERS LLC |
| DUN & BRADSTREET, INC. |
| E & E MACHINE SHOP AND SERVICES, LLC |
| EAGLE INDUSTRIAL EQUIPMENT, INC. |

| Names of Searched Parties |
| --- |
| SEADRILL MANAGEMENT AS (NORWAY) |
| SEADRILL MANAGEMENT LTD (UK) |
| SEADRILL MANAGEMENT SERVICES LTD (BVI) |
| SEADRILL MEMBER HOLDCO LIMITED |
| SEADRILL MEMBER LLC (MI) |
| SEADRILL MEXICO HOLDING LTD (BERMUDA) |
| SEADRILL MEXICO UK LTD (UK) |
| SEADRILL MIMAS LTD (BERMUDA) |
| SEADRILL MIRA HUNGARY KFT |
| SEADRILL MIRA LTD (BERMUDA) |
| SEADRILL MOBILE UNITS (NIGERIA) LIMITED |
| SEADRILL MOBILE UNITS UK LIMITED |
| SEADRILL NAVIGATOR LTD (BERMUDA) |
| SEADRILL NEPTUN LTD (BERMUDA) |
| SEADRILL NEPTUNE HUNGARY KFT |
| SEADRILL NEPTUNE HUNGARY KFT - SWITZERLAND BRANCH |
| SEADRILL NEW FINANCE LIMITED |
| SEADRILL NEWFOUNDLAND OPERATIONS LTD - HERCULES |
| SEADRILL NEWFOUNDLAND OPERATIONS LTD (CANADA) |
| SEADRILL NEWFOUNDLAND OPERATIONS LTD (MIRA, CANADA) |
| SEADRILL NIGERIA DEEPWATER CONTRACTING LIMITED (NIGERIA) |

| Names of Searched Parties |
|---|
| EAST COAST CATERING LIMITED (NF) |
| EAST COAST TUBULARS LIMITED |
| EASTERN DRILLING AS (NORWAY) |
| EASTERN PETRO TECHNOLOGIES INDIA PVT LTD. |
| EASTHAM, WATSON, DALE & FORNEY, LLP |
| EATON VANCE CDO LTD |
| EER BUSINESS SERVICES DMCC |
| ELLINGTON CLO I LTD |
| ENDURANCE WORLDWIDE INSURANCE LTD (E9105) |
| ENERGY EQUIPMENT SERVICES PTE LTD |
| ENERGY INSURANCE OSLO AS ON BEHALF OF INTERNATIONAL GENERAL INSURANCE CO. LTD. 1.50% |
| ENERGY INSURANCE OSLO ON BEHALF OF INTERNATIONAL GENERAL INSURANCE CO. LTD. |
| ENSAFRICA GHANA |
| EQUIPMENT RESOURCES INTL INC. |
| ERICK LUIS NOTARIO GARCIA |
| ERNST & YOUNG (CONGO) |
| ERNST & YOUNG ADVISORY LTD |
| ERNST & YOUNG AG |
| ERNST & YOUNG AS |

| Names of Searched Parties |
|---|
| SEADRILL NIGERIA OPERATIONS LIMITED |
| SEADRILL NORTH ATLANTIC HOLDINGS LIMITED |
| SEADRILL NORTHERN OPERATIONS LTD |
| SEADRILL NORTHERN OPERATIONS LTD - NORWAY BRANCH |
| SEADRILL NORWAY CREW AS |
| SEADRILL NORWAY OPERATIONS LTD |
| SEADRILL NORWAY OPERATIONS LTD - NORWAY BRANCH |
| SEADRILL OBERON (S) PTE LTD (SINGAPORE) |
| SEADRILL OBERON DE MEXICO S. DE R.L. DE CV (MEXICO) |
| SEADRILL OFFSHORE AS - CANADA |
| SEADRILL OFFSHORE AS - EUROPE OPERATIONS |
| SEADRILL OFFSHORE AS - WH INTERNATIONAL OPERATIONS |
| SEADRILL OFFSHORE MALAYSIA SDN BHD (MALAYSIA) |
| SEADRILL OFFSHORE NIGERIA LIMITED |
| SEADRILL OFFSHORE SINGAPORE PTE. LTD (SINGAPORE) |
| SEADRILL OPCO SUB LLC |
| SEADRILL OPERATING GP LLC |
| SEADRILL OPERATING LP |
| SEADRILL OPERATING LP HOLDCO LIMITED |

USTP (Seadrill) Ex. 1
Page 38 of 57

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| ERNST & YOUNG IRELAND | SEADRILL OPERATIONS DE MEXICO S. DE R.L. DE C.V.. |
| ERNST & YOUNG LUXEMBOURG | SEADRILL OPERATIONS LIMITED (ABU DHABI BRANCH) |
| ERNST & YOUNG MIDDLE EAST (DUBAI) | SEADRILL ORION LTD (BERMUDA) |
| ERNST & YOUNG SOLUTIONS LLP. | SEADRILL PARTNERS B.V. |
| ERNST & YOUNG, | SEADRILL PARTNERS CONTRACTING LTD. |
| ERNST AND YOUNG HAN YOUNG | SEADRILL PARTNERS DEEPWATER SERVICES LTD. |
| ERNST-B. JOHANSEN AS | SEADRILL PARTNERS FINCO LLC |
| ETON BRIDGE PARTNERS LTD | SEADRILL PARTNERS LABUAN LTD. |
| EUROPEAN DRILLING AS | SEADRILL PARTNERS LLC |
| EVERCORE | SEADRILL PARTNERS LLC HOLDCO LIMITED |
| EVERCORE GROUP LLC | SEADRILL PARTNERS MALAYSIA SDN BHD |
| EVERGREEN ENTERPRISES | SEADRILL PARTNERS OPERATING LLC |
| EVERSHEDS LLP | SEADRILL PARTNERS SERVICOS DE PERFURCAO LTDA. |
| EVERSHEDS LLP (UAE) | SEADRILL PEGASUS (S) PTE. LTD (SINGAPORE) |
| EXPRESS SCRIPTS | SEADRILL POLARIS LTD. |
| EXPRESS SCRIPTS HOLDING COMPANY | SEADRILL PROSPERO LTD (BERMUDA) |
| EXXON | SEADRILL PROTEUS LTD (BERMUDA) |
| FACILITIES MANAGEMENT (ABERDEEN) LTD | SEADRILL RHEA LTD (BERMUDA) |
| FASTENAL COMPANY | SEADRILL RIG HOLDING COMPANY LIMITED |
| FEDERAL INLAND REVENUE SERVICE(FIRS) NIGERIA | SEADRILL SATURN LTD (CYPRUS) |
| FEDERAL MINISTRY OF FINANCE (STATUTORY) | SEADRILL SATURN LTD (IVORY COAST BRANCH) |
| FFA ERNST & YOUNG | SEADRILL SAUDI I BV |
| FGN - COMPANY INCOME TAX | SEADRILL SAUDI II BV |
| | SEADRILL SAUDI LIMITED COMPANY |

| Names of Searched Parties |
| --- |
| FGN - PERSONAL INCOME TAX |
| FGN - VALUE ADDED TAX |
| FGN - WITHHOLDING TAX |
| FIDUX MANAGEMENT SERVICES GMBH |
| FIRE PROTECTION SERVICE, INC. |
| FITZWILLIAM, STONE, FURNESS-SMITH & MORGAN |
| FORENSIS GROUP, INC. |
| FORUM US, INC. |
| FOUNDERS PROPERTIES INCOME FUND II, LLLP |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP |
| FS KKR CAPITAL CORP |
| FUGRO NORWAY AS |
| FUTURE PRODUCTION AS |
| GALAXY CLO LTD |
| GARD AS AS AGENT ONLY FOR GARD MARINE & ENERGY LTD |
| GARD AS AS AGENT ONLY FOR GARD MARINE & ENERGY LTD. |
| GARD AS AS AGENT ONLY FOR GARD P. & I. (BERMUDA) LTD. |
| GARDEN WORLD EST. |
| GARZA TELLO & ASOCIADOS, S.C. |
| GEOJE TAXPAYERS ASSOCIATION |
| GLOBAL COMPLIANCE LLC |
| GLOBAL SOLUTIONS ASIA SDN BHD |
| GOBIERNO DEL ESTADO DE |

| Names of Searched Parties |
| --- |
| SEADRILL SEABRAS SP HOLDCO LIMITED |
| SEADRILL SEABRAS SP UK LIMITED |
| SEADRILL SEABRAS SR HOLDCO LIMITED |
| SEADRILL SEABRAS UK LIMITED |
| SEADRILL SEADRAGON UK LIMITED |
| SEADRILL SEAMEX 2 DE MEXICO S DE RL DE CV |
| SEADRILL SEAMEX SC HOLDCO LIMITED |
| SEADRILL SERVIÇOS DE PETRÓLEO LTDA (BRAZIL) |
| SEADRILL SEVAN HOLDINGS LIMITED |
| SEADRILL SIRIUS UK LTD. |
| SEADRILL SKR HOLDCO LIMITED |
| SEADRILL T-15 LTD. |
| SEADRILL T-16 LTD. |
| SEADRILL TELESTO LIMITED–INDIA BRANCH |
| SEADRILL TELESTO LTD (BERMUDA) |
| SEADRILL TELLUS LIMITED - CHINA OPERATIONS |
| SEADRILL TELLUS LTD (BERMUDA) |
| SEADRILL TENDER RIGS CONTRACTING LTD (BERMUDA) |
| SEADRILL TETHYS LTD (BERMUDA) |
| SEADRILL TEXAS LLC |
| SEADRILL TITAN LTD (BERMUDA) |
| SEADRILL TITANIA (S) PTE LTD (SINGAPORE) |
| SEADRILL TITANIA DE MEXICO S. DE R.L. DE CV (MEXICO) |

| Names of Searched Parties |
|---|
| GOLDEN DREAM SHIPPING COMPANY LTD (CYPRUS) |
| GOLDENTREE LOAN OPPORTUNITIES X LT |
| GOLDMAN SACHS |
| GOTHIA AS |
| GRAINGER INTERNATIONAL. |
| GRANT PRIDECO SINGAPORE PTE LTD |
| GREYWOLF CLO LTD |
| GULF COPPER CORP & MANUFACTURING INC. |
| GUNNAR WINTHER ELIASSEN |
| H.S. LEE & PARTNERS |
| HACKETT-REL LIMITED |
| HALBOUTI E KERR PINHEIRO ADVOGADOS ASSOCIADOS |
| HALCYON LOAN ADVISORS FUNDING LTD |
| HAMILTON INSURANCE DAC |
| HAMWORTHY PUMPS SINGAPORE PTE LTD |
| HARALD THORSTEIN |
| HARRY GEE, JR & ASSOCIATES |
| HARTFORD FINANCIAL SERVICES GROUP |
| HAYNES AND BOONE CDG, LLP |
| HAYNES AND BOONE, LLP |
| HEALTH AND SAFETY EXECUTIVE |
| HISCOX - LLOYD'S SYNDICATE HIS 0033 |
| HISCOX (25%) (LONDON) |
| HMRC CUMBERNAULD |
| HOGAN LOVELLS BSTL, S.C. |
| HOLLAND VAN GIJZEN ADVOCATEN LLP |

| Names of Searched Parties |
|---|
| SEADRILL TITANIA SARL (LUXEMBOURG) |
| SEADRILL TREASURY UK LIMITED |
| SEADRILL TRITON LTD (BERMUDA) |
| SEADRILL TRITON LTD (BERMUDA, KJO OPER) |
| SEADRILL TUCANA LIMITED |
| SEADRILL TUCANA LTD (BERMUDA) |
| SEADRILL UK LTD (UK) |
| SEADRILL UK OPERATIONS LTD |
| SEADRILL UK OPERATIONS LTD (UK) |
| SEADRILL UK SUPPORT SERVICES LTD |
| SEADRILL UK SUPPORT SERVICES LTD (UK) |
| SEADRILL UMBRIEL LTD (BERMUDA) |
| SEADRILL US GULF LLC |
| SEADRILL VELA HUNGARY KFT. |
| SEADRILL VELA UK LTD. |
| SEADRILL VENCEDOR LTD. |
| SEAMEX HOLDING BV (THE NETHERLANDS) |
| SEAMEX LTD (BERMUDA) |
| SECUREWEST INTERNATIONAL LIMITED |
| SEGUROS CARONI, S.A. |
| SENTRY INSURANCE GROUP |
| SEVAN BRASIL LTD |
| SEVAN DEVELOPER LTD |
| SEVAN DRILLER LTD |
| SEVAN DRILLING ASA |
| SEVAN DRILLING LIMITED |

| Names of Searched Parties |
|---|
| HOLMAN FENWICK WILLAN MIDDLE EAST LLP |
| HOLMAN FENWICK WILLAN SINGAPORE LLP |
| HOOVER MATERIALS HANDLING GROUP, INC. |
| HOUGHTON INTERNATIONAL INC |
| HOULIHAN LOKEY CAPITAL INC. |
| HRMS CONSULTING LTD |
| HUDSON SPECIAL INSURANCE COMPANY |
| HULL STREET CLO LTD |
| HYDRIL USA DISTRIBUTION LLC |
| HYMANS ROBERTSON LLP |
| HYUNDAI GLOBAL SERVICE AMERICAS CO., LTD |
| IBIS CARS LLP |
| IBRAHIM AHMED AL-BASSAM & CO. ALLIED ACCOUNTANTS |
| ICO ASIAPACIFIC (M) SDN BHD |
| ICTSI RIO BRASIL TERMINAL 1 S.A. |
| INCE & CO SINGAPORE LLP |
| INDUSTRIAL AIR TOOL |
| INDUSTRIAL TRAINING FUND |
| INFIS CONSULTORIA LTDA ME |
| ING BANK N.V. |
| INK HIPPO SDN BHD |
| INNATECH SDN BHD |
| INTELS NIGERIA LIMITED |
| INTER HANNOVER INTERNATIONAL INSURANCE COMPANY |
| INTERNATIONAL SOS (GULF) W.L.L. |

| Names of Searched Parties |
|---|
| SEVAN DRILLING LTD |
| SEVAN DRILLING NORTH AMERICA LLC |
| SEVAN DRILLING PTE LTD |
| SEVAN DRILLING RIG II AS |
| SEVAN DRILLING RIG II PTE LTD |
| SEVAN DRILLING RIG IX PTE LTD |
| SEVAN DRILLING RIG V PTE LTD |
| SEVAN DRILLING RIG VI AS |
| SEVAN DRILLING RIG VI PTE LTD |
| SEVAN INVESTIMENTOS DO BRASIL LTDA |
| SEVAN LOUISIANA HUNGARY KFT |
| SEVAN LOUISIANA HUNGARY KFT - SWITZERLAND BRANCH |
| SEVAN MARINE SERVICOS DE PERFURACAO LTDA |
| SEWARD AND KISSEL LLP |
| SF MARINE OFFSHORE AND INDUSTRIAL SUPPLY & CO |
| SFL DEEPWATER LTD (BERMUDA) |
| SFL HERCULES LTD |
| SFL LINUS LTD |
| SGNL PLACES, INC. |
| SHELL OIL PRODUCTS US |
| SHEPPARD, MULLIN, RICHTER, HAMPTON |
| SHIP FINANCE INTERNATIONAL LTD |
| SHM SHIPCARE |
| SILVER CREEK CLO LTD |
| SINGAPORE BUSINESS FEDERATION |

| Names of Searched Parties |
|---|
| INTERNATIONAL SOS (MALAYSIA) SDN BHD. |
| INTERNATIONAL SOS ASSISTANCE UK LTD |
| INTERNATIONAL SOS SERVICES (INDIA) PVT LTD |
| INTERNATIONAL TESS SINGAPORE PTE LTD |
| INTEROCEAN MARINE SERVICES |
| INTERTEK INDIA PRIVATE LIMITED |
| INTREPID PARTNERS, LLC |
| INVESCO LTD |
| INVESTORS GROUP FINANCIAL SERVICES |
| IOT-DOSCO BV |
| JACKSON WALKER |
| JACKUP CONSOLIDATION ADJ (ASIA) |
| JEFFERSON MILL CLO LTD |
| JERRY J. LARPENTER - SHERIFF AND EX-OFFICIO TAX COLLECTOR |
| JETS VACUUM AS |
| JEXCELLENCE SINGAPORE PTE LTD |
| JOHN DARLINGTON |
| JOHN T. ROCHE |
| JOSE CESAREO CHI COBOS |
| JOSEPH "KEITH" GERALD MACDONALD |
| JOTUN PAINTS (MALAYSIA) SDN BHD |
| JOTUN PAINTS INC. |
| JOTUN U.A.E. LTD (L.L.C) |

| Names of Searched Parties |
|---|
| SINGAPORE TELECOMMUNICATION |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM |
| SKATTEETATEN |
| SKATTEOPPKREVER UTLAND |
| SLAUGHTER & MAY |
| SOAS SERVICOS DE PETROLEO LTDA (BRAZIL) |
| SODEXO AMARIT (THAILAND) LTD |
| SODEXO INDIA SERVICES PRIVATE LIMITED |
| SODEXO MYANMAR ON-SITE SERVICES COMPANY LTD |
| SODEXO REMOTE SITES PARTNERSHIP |
| SOEWITO SUHARDIMAN EDDYMURTHY KARDONO |
| SOMPO INTERNATIONAL (E9105) |
| SOMPO (12.5%) |
| SONADRILL ANGOLA (SU) LDA |
| SONADRILL DMCC |
| SONADRILL HOLDING LTD |
| SOUND HARBOR LOAN FUND LTD |
| SOUND POINT CLO LTD |
| SOUTHWEST OILFIELD PRODUCTS INC. |
| SOUTHWEST OILFIELD PRODUCTS, INC. |
| SOUTHWEST WIRE ROPE LP. |
| SPECIAL CARGO SERVICES/SCS TRAINING & CONSULTANCY BV. |
| SPEEDCAST COMMUNICATIONS (INDIA) PVT LTD. |

| Names of Searched Parties |
| --- |
| KAMDAR DESAI AND PATEL |
| KARSTEN MOHOLT AS |
| KEMNEREN |
| KENSWIL & CO NV |
| KEPPEL ELECTRIC PTE LTD |
| KESUMA SHIPPING SDN BHD-LABUAN |
| KIM HENG MARINE & OILFIELD PTE LTD |
| KIMATHI & PARTNERS, CORPORATE ATTORNEYS |
| KIRKLAND & ELLIS |
| KLDISCOVERY LIMITED |
| KOLT OILFIELD SERVICES PRIVATE LIMITED |
| KONGSBERG (AGMT ITEMS ONLY) MARITIME AS |
| KONGSBERG MARITIME AS |
| KONGSBERG MARITIME INC. |
| KONGSBERG MARITIME PTE LTD |
| KOREAN RE FRONTED BY DB INSURANCE CO. LTD |
| KOREAN REINSURANCE COMPANY FRONTED BY DB INSURANCE CO. LTD. |
| KPMG (AUSTRALIA) |
| KPMG (GHANA) |
| KPMG ADVISORY (CHINA) LIMITED SHENZHEN BRANCH |
| KPMG LAW ADVOKATFIRMA AS |
| KPMG LLP |
| KPMG TAX AS |
| KREDINOR |
| KVK CLO LTD |
| LAB ONE INC. |
| LABUAN GAS & MACHINERY SDN |

| Names of Searched Parties |
| --- |
| SPEEDCAST COMMUNICATIONS INC. |
| SPEEDCAST NORWAY AS |
| SPIE OIL & GAS SERVICES GABON |
| SRI SAI OILFIELD EQUIPMENTS AND MARINE SERVICES |
| STAMP A VISA, LLC |
| STANBIC BANK GHANA LTD. |
| STANIFORD STREET CLO LTD |
| STARR  INTERNATIONAL EUROPE LIMITED (S9223) |
| STARSTONE - LLOYD'S SYNDICATE SCC 1301 |
| STARSTONE INSURANCE SE |
| STATENS INNKREVINGSSENTRAL |
| STAVANGER ENGINEERING AS |
| STEPHENSON HARWOOD LLP |
| STEPTOE & JOHNSON UK LLP |
| STEVEN NEWMAN |
| STEWART MCKELVEY |
| STORK & MAY LLP |
| STORMGEO AS |
| STX SERVICE AMERICAS, LLC. |
| SUBSEA DRILLING III LTD (CYPRUS) |
| SUBSEA DRILLING IV LTD (CYPRUS) |
| SUBTEC PRO LTD |
| SUDBURY MILL CLO LTD |
| SUN AUTOMATION LIMITED |
| SURVITEC SAFETY SOLUTIONS NORWAY AS |
| SVEA FINANS AS |
| SWAGELOK WEST HOUSTON |

USTP (Seadrill) Ex. 1
Page 44 of 57

| Names of Searched Parties |
| --- |
| LAGOS STATE - PERSONAL INCOME TAX |
| LAGOS STATE - WITHHOLDING TAX |
| LANCASHIRE INSURANCE & LANCASHIRE SYNDICATES |
| LARA, MARAMBIO & ASOCIADOS |
| LATHAM & WATKINS LLP |
| LEEDEN (THAILAND) CO., LTD |
| LEEDEN NATIONAL OXYGEN LTD |
| LEIF NELSON |
| LEYDEN ENGINEERING SERVICES. |
| LHR SERVICES AND EQUIPMENT INC., |
| LIBERTY - LLOYD'S SYNDCIATE LIB 4472 |
| LIBERTY (25%) |
| LIBERTY (50%) (LONDON) |
| LIBERTY SPECIALITY MARKETS |
| LIMEROCK CLO |
| LINDORFF AS |
| LLOYD'S SYNDICATE CNP 5301 REINSURED BY LLOYD'S SYNDICATE 1861 |
| LLOYD'S SYNDICATE TALBOT TAL 1183 |
| LOCKE LORD LLP |
| LOGAN INDUSTRIES INTERNATIONAL CORP. |
| LONDON BOROUGH OF HOUNSLOW |
| LONGYEARBYEN LOKALSTYRE |
| LORAN - GULF COAST HOLDING COMPANY, INC. |
| LOWELL NORGE AS |
| LOYENS & LOEFF NV |

| Names of Searched Parties |
| --- |
| SZABO KELEMEN & PARTNERS ATTORNEYS |
| TALBOT - LLOYD'S SYNDICATE TAL 1183 |
| TALBOT (25%) |
| TALBOT UNDERWRITING SYNDICATE 1183 |
| TAMROTOR MARINE COMPRESSORS AS |
| TAX AUTHORITY CANADA |
| TAX AUTHORITY COLUMBIA |
| TAX AUTHORITY GHANA |
| TAX AUTHORITY MEXICO |
| TECHOCEAN SERVICOS INDUSTRIAIS LTDA |
| TELEKOM MALAYSIA BHD |
| TELMEX |
| TELOS CLO LTD |
| TENERGY INDIA PRIVATE LIMITED |
| TENERIFE SHIPYARDS S.A |
| TERREBONNE PARISH CONSOLIDATED GOVERNMENT |
| TESORERIA DE LA FEDERACION |
| THE CHAUCER GROUP |
| THE COX LAW FIRM |
| THE LAW FIRM OF HAZIM ALMADANI ATTORNEYS & LEGAL CONSULTANTS |
| THE MOTORSHIP CO SDN BHD. |
| THE SWEDISH CLUB, SVERIGES ÅNGFARTYGS ASSURANSFÖRENING |
| TICP CLO LTD |
| TIGER OFFSHORE RENTALS |
| T-MOBILE USA, INC. |

USTP (Seadrill) Ex. 1
Page 45 of 57

| Names of Searched Parties |
| --- |
| LV SHIPPING SINGAPORE PTE LTD |
| LYSE MARKED AS |
| M1 LIMITED |
| MACDERMID OFFSHORE SOLUTIONS |
| MACGREGOR NORWAY AS |
| MACLEAN ELECTRICAL GROUP LIMITED |
| MADLANI AND VITHLANI |
| MAERSK TRAINING INDIA PRIVATE LIMITED |
| MAERSK TRAINING SVENDBORG AS |
| MARINE LAYUP SERVICES PTE LTD |
| MARINE OFFSHORE SUPPLY |
| MARITIME & PORT AUTHORITY SINGAPORE |
| MARKEL INTERNATIONAL INS. COMPANY LTD (3622/01/7) |
| MARKEL INTERNATIONAL INSURANCE CO LTD |
| MARSH AS |
| MARSH JLT SPECIALTY |
| MARTIN ENERGY SERVICES, LLC |
| MASTER RIG INTERNATIONAL, LLLP |
| MATTOS FILHO, VEIGA FILHO, MARREY JR. E QUIROGA ADVOGADOS |
| MAXIS BROADBAND SDN BHD |
| MAZARS AUDITORES INDEPENDENTES - SOCIEDADE SIMPLES |
| MEMCO, INC. |

| Names of Searched Parties |
| --- |
| TOKIO MARINE KILN SYNDICATE 510 |
| TOKYO MARINE HCC (6.25%) (BARCELONA) |
| TOOLSTOP |
| TOP SLINGS EAST MALAYSIA SDN BHD |
| TRALEE CLO LTD |
| TRANSOCEAN |
| TRAVELERS - LLOYD'S SYNDICATE TRV 5000 |
| TRENCH, ROSSI E WATANABE ADVOGADOS |
| TRICOR SERVICES LIMITED |
| TRUE INTERNET CORPORATION CO.,LTD. |
| TRUE VISIONS GROUP COMPANY LIMITED |
| TRUE VISIONS PUBLIC CO.,LTD. |
| TUMPUAN HARDWARE SDN BHD. |
| U.S. BOLT MANUFACTURING, INC. |
| UKANGOLA CONSULAR, VISAS & TRAVEL SERVICES LTD |
| UNDERWRITTEN BY CANOPIUS BV ON BEHALF OF LLOYD'S SYNDICATE CNP |
| UNITED BANK FOR AFRICA PLC |
| UNITED VISION LOGISTICS |
| UNITEL SA |
| UNIVERSAL AGENCY |
| UNUM GROUP |
| UPLAND CLO LTD |

USTP (Seadrill) Ex. 1
Page 46 of 57

| Names of Searched Parties |
| --- |
| MENERGY INTERNATIONAL GHANA LTD |
| MEXICO SEADRILL US GAAP ADJS |
| MHWIRTH INC. |
| MI SWACO USA |
| MID-CONTINENT EQUIPMENT, INC. |
| MIDOCEAN CREDIT CLO |
| M-III ADVISORY PARTNERS |
| MILBANK LLP |
| MILOS CLO LTD |
| MIRANDA ALLIANCE STP, S.A |
| MOELIS & COMPANY UK LLP |
| MOHSIN "MO" MEGHJI |
| MOODY`S INVESTORS SERVICE |
| MOORE STEPHENS LLP. |
| MOTION INDUSTRIES, INC. |
| MOUNTAIN VIEW CLO LTD |
| MR. AND MRS. JSN PREMPEH |
| MS AMLIN - LLOYD'S SYNDICATE AML 2001 |
| MSTS ASIA SDN BHD, |
| MUNICH RE SYNDICATE LIMITED 457 |
| MUNICIPIO DEL CARMEN CAM |
| NAJVAR&NAJVAR,CPA`S |
| NARDELLO & CO LLP |
| NASDAQ CORPORATE SOLUTIONS INTERNATIONAL LTD |

| Names of Searched Parties |
| --- |
| UPS SMALL PACKAGE |
| URIA MENENDEZ ABOGADOS SLP |
| VALLEN (AGMT ITEMS ONLY) DISTRIBUTION, INC. |
| VENTURE CDO LTD |
| VERIZON WIRELESS |
| VIEIRA DE ALMEIDA AND ASSOCIADOS SOCIEDADE DE ADVOGADOS RL |
| VIEIRA, REZENDE, BARBOSA E GUERREIRO ADVOGADOS S/C |
| VIKING LIFE-SAVING EQUIPMENT (AMERICA) INC |
| VINSON & ELKINS LLP |
| VIRTUS INVESTMENT PARTNERS INC |
| VISMA COLLECTORS AS |
| VODACOM BUSINESS NIGERIA LTD |
| VODAFONE GHANA (GHANA TELECOM MASTER COLLECTION) |
| VOLANTE (25%) |
| VON WOBESER & SIERRA SC |
| VP ENGINEERING OFFSHORE SERVICE LTD PART |
| WARANART TRAVEL SERVICE CO.,LTD. |
| WARTSILA LLC |
| WASHINGTON MILL CLO LTD |
| WASTE MANAGEMENT SIAM LIMITED |
| WATSON,FARLEY & WILLIAMS LLP |
| WAYNE ENTERPRISES INC., |
| WEIL,GOTSHAL & MANGES (LONDON) LLP |
| WELL SERVICE & SUPPLY CO. INC. |

| Names of Searched Parties |
|---|
| NASJONAL KOMMUNIKASJONSMYNDIGHET |
| NATIONAL OILWELL (AGMT ITEMS ONLY) VARCO L.P |
| NATIONAL OILWELL VARCO - USA |
| NATIONAL OILWELL VARCO L.P |
| NATIONAL OILWELL VARCO NORWAY AS |
| NATIONAL OILWELL VARCO NORWAY AS, |
| NATIONAL OILWELL VARCO, L.P. |
| NAVIGATORS INSURANCE COMPANY |
| NAVIGATORS INSURANCE COMPANY SYNDICATE 1221 |
| NAVIGATORS (12.5%) |
| NAVTEAM A/S |
| NEON - LLOYD'S SYNDICATE NEO 2468 |
| NEPTUNE ASIA SERVICES SDN BHD |
| NEW VALVE SERVICES & CONSULTING INC. |
| NEW YORK LIFE INSURANCE CO |
| NEWLINE (25%) (LONDON) |
| NG, LEE & PARTNERS |
| NIGERIAN NUCLEAR REGULATORY AUTHORITY (NNRA) |
| NIKHAM OFFSHORE |
| NOBLEHOUSE INT'L TRUST LTD |
| NORD-JAEREN BOMPENGESELSKAP AS |
| NORTH ATLANTIC ALPHA LTD (BERMUDA) |

| Names of Searched Parties |
|---|
| WELLBORE INTEGRITY SOLUTIONS, LLC. |
| WESTCO RENOVASJON AS |
| WESTPIER MARINE AND INDUSTRIAL SUPPLY |
| WIKBORG REIN LLP |
| WILHELMSEN SHIPS SERVICE |
| WILHELMSEN SHIPS SERVICE LLC |
| WILHELMSEN SHIPS SERVICES (S) PTE LTD. |
| WILK AUSLANDER LLP |
| WILLIAM ENG PTE LTD |
| WILLIAMSON-DICKIE (AGMT ITEMS ONLY) MIDDLE EAST FZE |
| WILSON WALTON INTERNATIONAL INC. |
| WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP |
| WIND RIVER CLO LTD |
| WINTER SCOTT LLP |
| WOODS HOLE GROUP, INC. |
| WORKSTRINGS INTERNATIONAL, LLC |
| WR BERKLEY EUROPE AG (B9405) |
| WR BERKLEY (12.5%) (LONDON) |
| XL CATLIN |
| XL CATLIN - LLOYD'S SYNDICATE XLC 2003 |
| ZAID IBRAHIM & CO |
| ZURICH GLOBAL ENERGY |

USTP (Seadrill) Ex. 1
Page 48 of 57

**Schedule 2**

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| ABS One Shot LP | ABS Americas | Vendor | Client |
| ACIS Capital Management, L.P. | ACIS CLO LTD | Lender | Client |
| ACIS Properties, LLC | ACIS CLO LTD | Lender | Client |
| ACIS Texas Holdings, Inc. | ACIS CLO LTD | Lender | Client |
| ACIS, Inc. | ACIS CLO LTD | Lender | Client |
| Aegis Insurance Services, Inc. | AEGIS - LLOYD'S Syndicate | Insurance | Client |
| AEL Americas, Inc. | AEL Americas, Inc. | Vendor | Client |
| AIG Aerospace Adjustment Services, Inc. | AEGIS - LLOYD'S Syndicate | Insurance | Client |
| AIG Global Real Estate Investment Corp. | AEGIS - LLOYD'S Syndicate | Insurance | Client |
| Air Liquide USA LLC | Air Liquide Canada Inc. | Vendor | Client |
| Alatas | Alatas Americas, Inc. | Vendor | Client |
| Allrig, Inc. | Allrig, Inc. | Vendor | Client |
| Alvarez & Marsal | Alvarez & Marsal North America | Vendor | Client |
| American Bureau of Shipping (ABS) | American Bureau of Shipping | Vendor | Client |
| Amphenol Phitek Limited | Amphenol Nelson Dunn Technologies, Inc. | Vendor | Client |
| Anthem Ventures | Anthem Blue Cross/Blue Shield | Insurance | Client |
| Ares Management LLC | ARES CLO | Lender | Client |
| Aspen Insurance | Aspen Insurance Company | Insurance | Client |
| AT&T Knowledge Ventures, L.P. | AT&T | Utility | Client |
| AT&T Mobility LLC | AT&T | Utility | Client |
| ATP Alpha LLC | ATP Corporate Travel SPLOR SARL | Vendor | Client |
| AXA XL | AXA XL (London) | Insurance | Client |
| Baker & Hostetler, | Baker & Hostetler, | Ordinary Course | Client |

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| L.L.P. | L.L.P. | Professional | |
| Battalion Oil Corporation | Battalion CLO LTD | Lender | Client |
| BDO Canada Limited | BDO China Shu Lun Pan Certified Public Accountants Llp Shenzhen Branch | Ordinary Course Professional | Client |
| Beazley Group | Beazley | Insurance | Client |
| Berkshire Hathaway | Berkshire Hathaway | Insurance | Client |
| Berkshire Hathaway Automotive | Berkshire Hathaway | Insurance | Client |
| Blackrock | Blackrock Inc. | Lender | Closed |
| Blue Cross Blue Shield Association | Anthem Blue Cross / Blue Shield | Insurance | Client |
| Blue Cross Blue Shield of Mississippi, a Mutual Insurance Company | Anthem Blue Cross / Blue Shield | Insurance | Client |
| BMC Software, Inc. | BMC Group Limited | Vendor | Closed |
| BNP Paribas | BNP | Hedging Counterparties | Client |
| BP America Inc. | BP | Major Customer | Client |
| BP Capital and Partners, LLC | BP | Major Customer | Client |
| British Telecommunications, Inc. | British Telecommunications, Inc. | Utility | Closed |
| Caprock Emergency Holdings, LLC | Caprock UK LTD | Vendor | Client |
| Carlyle/Cypress West 7th, LP | Carlyle Global Market Strategies | Lender | Client |
| CBRE, Inc. | CBRE, Inc. | Landlord | Client |
| CCM-Cameron Esperson Owner, L.P. | Cameron International Corporation | Vendor | Client |
| Chemical Waste Management, Inc. | Waste Management Siam Limited | Utility | Client |
| Chevron Corporation | Chevron | Major Customer | Client |
| Chevron Environmental Management Company | Chevron | Major Customer | Client |
| Chevron Phillips Chemical Company, LLC | Chevron | Major Customer | Client |
| Chevron Pipeline | Chevron | Major Customer | Client |

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Chevron U.S.A. Inc. | Chevron | Major Customer | Client |
| Chubb & Son | Chevron | Major Customer | Client |
| Chubb Executive Risk | Chubb – Lloyd's Syndicate | Insurance | Client |
| Chubb Insurance of Europe SE | Chubb – Lloyd's Syndicate | Insurance | Client |
| Citibank, N.A. | Citibank | Bank | Client |
| Columbia Ventures, Inc. | Columbia Management Inv. Advisors | Lender | Client |
| Danske Capital | Danske Bank | Bank | Client |
| DNOW, LP | DNOW, LP | Vendor | Client |
| Eaton Vance Management | Eaton Vance CDO LTD. | Lender | Client |
| Eaton Vance Real Estate Investment Group | Eaton Vance CDO LTD. | Lender | Client |
| Ellington Management Group, LLC | Ellington CLO I LTD. | Lender | Client |
| Ernst & Young | Ernst & Young | Ordinary Course Professional | Client |
| Eversheds Sutherland | Eversheds LLP | Ordinary Course Professional | Client |
| Exxon Mobil Corporation | Exxon | Major Customer | Client |
| ExxonMobil Corporation | Exxon | Major Customer | Client |
| ExxonMobil Oil Corporation | Exxon | Major Customer | Client |
| ExxonMobil Pipeline Company | Exxon | Major Customer | Client |
| Forum Brands, Inc. | Forum US, Inc. | Vendor | Client |
| Forum Income Fund/Berkeley Street Income Fund | Forum US, Inc. | Vendor | Client |
| Forum Industries, Inc. | Forum US, Inc. | Vendor | Client |
| Fugro GeoConsulting, Inc. | Fugro Norway AS | Vendor | Closed |
| Fugro Satellite Positioning, Inc. | Fugro Norway AS | Vendor | Closed |
| Fugro Seastar AS | Fugro Norway AS | Vendor | Closed |
| Goldman Sachs | Goldman Sachs | Hedging Counterparties | Client |

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Harry Gee, Jr. & Associates | Harry Gee, Jr. & Associates | Ordinary Course Professional | Closed |
| HCC Global Financial Products | Tokyo Marine HCC (Barcelona) | Insurance | Client |
| Hiscox USA | Hiscox - Lloyd's Syndicate | Insurance | Client |
| Holman Fenwick Willan LLP | Holman Fenwick Willan Singapore LLP | Ordinary Course Professional | Client |
| Houlihan Lokey Howard & Zukin | Houlihan Lokey Capital Inc. | Ordinary Course Professional | Client |
| ING | ING Bank N.V. | Hedging Counterparties | Client |
| INVESCO Real Estate | Invesco LTD | Lender | Closed |
| KPMG LLP | KPMG LLP | Professional Service Providers | Closed |
| Latham & Watkins LLP | Latham & Watkins LLP | Ordinary Course Professional | Closed |
| Liberty Insurance Underwriters, Inc. | Liberty Lloyd's Syndicate | Insurance | Client |
| Liberty Mutual Fire Insurance Company | Liberty Lloyd's Syndicate | Insurance | Client |
| Lloyd's America, Inc. | Liberty Lloyd's Syndicate | Insurance | Client |
| Locke Lord LLP | Locke Lord LLP | Ordinary Course Professional | Client |
| Markel Service Incorporated | Markel International Insurance CO LTD. | Insurance | Client |
| Marsh & McLennan Companies, Inc. | Marsh JLT Specialty | Insurance | Client |
| Marsh USA Inc. | Marsh JLT Specialty | Insurance | Client |
| Maxis, LLC | Maxis Broadband SDN BHD | Utilities | Closed |
| MEAG MUNICH ERGO AssetManagement GmbH | Munich Re Syndicate Limited | Insurance | Client |
| MHWirth Inc. | MHWIRTH Inc. | Vendor | Client |
| Munich Holdings, LLC | Munich Re Syndicate Limited | Insurance | Client |
| Munich Re Trading LLC | Munich Re Syndicate Limited | Insurance | Client |
| National Oilwell Varco | National Oilwell Varco L.P. | Vendor | Closed |
| New York Life Ins. Co. | New York Life | Lender | Client |

USTP (Seadrill) Ex. 1
Page 52 of 57

27637686v.1 158360/00001

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| | Insurance Co. | | |
| Odfjell Drilling AS | Odfjell Drilling Services Llc (Saudi Arabia, KJO OPER) | Other Parties | Client |
| Proserv Group LLC | Proserv Gilmore Valves, LLC | Vendor | Client |
| RBC Capital Markets | Royal Bank Of Canada | Hedging Counterparties | Client |
| Reliant Energy Solutions, LLC | Reliant Australia | Vendor | Client |
| Reliant Holdings, Ltd. | Reliant Australia | Vendor | Closed |
| Reliant Hospital Partners | Reliant Australia | Vendor | Client |
| Reliant Immune Diagnostics, Inc. | Reliant Australia | Vendor | Client |
| Reliant Rehabilitation Holdings, Inc. | Reliant Australia | Vendor | Closed |
| Royal Bank of Canada | Royal Bank Of Canada | Hedging Counterparties | Client |
| Saville Dodgen & Company, PLLC | Saville & Co. | Ordinary Course Professionals | Client |
| Scorpion Oil Tools, Inc. | Scorpion Drilling Ltd (Bermuda) | Other parties | Client |
| Seadrill Partners | Seadrill Partners LLC | Debtor | Client |
| Seadrill Rig Holding Company Ltd. | Seadrill Partners LLC | Debtor | Client |
| Sentry Agency, Inc. a/k/a Sentry Insurance Agency | Sentry Insurance Group | Insurance | Client |
| Shell Oil Company | Shell Oil Products US | Vendor | Client |
| Silver Creek Materials | Silver Creek CLO LTD | Lender | Client |
| Sompo America Insurance Company | SOMPO | Insurance | Client |
| Sompo Japan Insurance Company | SOMPO | Insurance | Closed |
| Southwestern Bell Telephone Company d/b/a AT&T | AT&T | Utilities | Client |
| StormGeo Inc. | StormGeo AS | Vendor | Client |
| Tappeto Volante International, Inc. | Volante | Insurance | Client |
| The NASDAQ OMX Group, Inc. | Nasdaq Corporate Solutions | Ordinary Course Professionals | Closed |

USTP (Seadrill) Ex. 1
Page 53 of 57

6

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| | International Ltd | | |
| The Reliant Group | Reliant Australia | Vendor | Closed |
| T-Mobile USA Inc. | T-Mobile USA Inc. | Utilities | Client |
| Transocean Offshore Deepwater Drilling Inc. | TRANSOCEAN | Litigation Claimants | Client |
| Travelers | Travelers | Insurance | Client |
| Travelers Bond and Financial Products Claim | Travelers | Insurance | Client |
| U.S. Bolt Manufacturing, Inc. | U.S. Bolt Manufacturing, Inc. | Vendor | Client |
| United Parcel Service, Inc. | UPS | Vendor | Client |
| Upland Energy Partners, LP | UPLAND CLO LTD | Lender | Client |
| Vinson & Elkins LLP | Vinson & Elkins LLP | Ordinary Course Professionals | Closed |
| Virtus Financial Group | Virtus Investment Partners Inc. | Lender | Client |
| Waste Management, Inc. | Waste Management Siam Limited | Utilities | Client |
| Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Ordinary Course Professionals | Client |
| Wind River Environmental | Wind River Clo Ltd. | Lender | Client |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| SEADRILL PARTNERS LLC, *et al.*,[1] | ) | Case No. 20-35740 (DRJ) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**ORDER GRANTING THE APPLICATION OF DEBTORS AND DEBTORS-
IN-POSSESSION TO RETAIN JACKSON WALKER LLP AS CO-COUNSEL
AND LOCAL COUNSEL FOR DEBTORS AND DEBTORS-IN-POSSESSION**
**(Relates to Docket No. _____)**

CAME ON FOR CONSIDERATION the Application of Debtors and Debtors-in-Possession to Employ Jackson Walker LLP as Co-Counsel and Local Counsel for the Debtors and Debtors-in-Possession (the "Application") filed by Seadrill Partners LLC, *et al.* (collectively, the "Debtors"). The Court, having reviewed the Application, and the supporting documents thereto, and finding that it has jurisdiction over this matter pursuant to 28 U.S.C. § 1334, that the Application was properly filed and served, that this is a core proceeding pursuant to 28 U.SC. § 157(b); and that venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409, and based upon good and sufficient cause appearing therefor; it is hereby

ORDERED, ADJUDGED, AND DECREED that the Debtors shall be, and are hereby, authorized to retain Jackson Walker LLP as co-counsel and local counsel upon the terms and conditions set forth in the Application as modified herein; it is further

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.primeclerk.com/seadrillpartners. The location of Debtor Seadrill Partners LLC's principal place of business and the Debtors' service address in these chapter 11 cases is Seadrill Partners LLC, 2nd Floor, Building 11, Chiswick Business Park, 566 Chiswick High Road, London W4 5YS, United Kingdom.

USTP (Seadrill) Ex. 1
Page 55 of 57

1

ORDERED that Jackson Walker LLP shall apply for compensation for professional services rendered and reimbursement of expenses in accordance with the procedures set forth in §§ 330 and 331 of the Bankruptcy Code, applicable provisions of the Bankruptcy Rules, the Local Rules, and any fee and expense guidelines or orders of this Court. Jackson Walker LLP also intends to make a reasonable effort to comply with the U.S. Trustee's request for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses under 11 U.S. C § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013* (the "U.S. Trustee Fee Guidelines"), both in connection with the Application and the interim and final fee applications to be filed by Jackson Walker LLP in these chapter 11 cases. For billing purposes, Jackson Walker LLP shall keep its time in one tenth (1/10) hour increments in accordance with the U.S. Trustee's Guidelines. Jackson Walker LLP will use its best effort to avoid any duplication of services provided by any of the Debtors' other chapter 11 professionals in these chapter 11 cases; it is further

ORDERED that Jackson Walker LLP will review its files periodically during the pendency of these chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise. If any new relevant facts or relationships are discovered or arise, Jackson Walker LLP will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Fed. R. Bankr. P. 2014(a); it is further

ORDERED that Jackson Walker, LLP shall not charge a markup to the Debtors with respect to fees billed by contract attorneys ("Contractors") who are hired by Jackson Walker LLP to provide services to the Debtors, and shall ensure that any such Contractors that are attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules; it is further

USTP (Seadrill) Ex. 1
Page 56 of 57

2

ORDERED that to the extent the Application or the Cavenaugh Declaration is inconsistent with this Order, the terms of this Order shall govern; it is further

ORDERED that all billing records filed in support of fee applications will use an open and searchable LEDES or other electronic data format and that billing records will use the U.S. Trustee's standard project categories; it is further

ORDERED that notwithstanding anything to the contrary in the Application, Jackson Walker, LLP shall not be entitled to reimbursement for fees and expenses incurred in connection with any objection to its fees absent further order of this Court; it is further

ORDERED that Jackson Walker LLP shall file a supplemental declaration with this Court and give not less than ten (10) business days' notice to the Debtors, U.S. Trustee, and the Official Committee of Unsecured Creditors, should one be appointed in these chapter 11 cases, prior to any increases in the rates set forth in the Application. The supplemental declaration shall explain the basis for the requested rate increases in accordance with 11 U.S.C. § 330(a)(3)(F) and state whether the Debtors have consented to the rate increase. The U.S. Trustee retains all rights to object to any hourly rate increases on all grounds, including the reasonableness standard set forth in § 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to § 330 of the Bankruptcy Code; it is further

ORDERED that the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; it is further

ORDERED that this Court shall retain jurisdiction with respect to all matters arising from or relating to the interpretation or implementation of this Order.

SIGNED this _____ day of _____, 2020.

_____
DAVID R. JONES
UNITED STATES BANKRUPTCY JUDGE

USTP (Seadrill) Ex. 1
Page 57 of 57

3