# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SEADRILL LIMITED, *et al.*,[1] | ) | Case No. 21-30427 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## DEBTORS' APPLICATION FOR ENTRY OF AN
## ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT
## OF JACKSON WALKER LLP AS CO-COUNSEL AND CONFLICTS COUNSEL

> **This Application seeks an order that may adversely affect you. If you oppose the Application, you should immediately contact the moving party to resolve the dispute. If you and the moving party cannot agree, you must file a response and send a copy to the moving party. You must file and serve your response within 21 days of the date this was served on you. Your response must state why the Application should not be granted. If you do not file a timely response, the relief may be granted without further notice to you. If you oppose the Application and have not reached an agreement, you must attend the hearing. Unless the parties agree otherwise, the Court may consider evidence at the hearing and may decide the Application at the hearing.**
>
> **Represented parties should act through their attorney.**

TO THE CHIEF UNITED STATES BANKRUPTCY JUDGE DAVID R. JONES:

Seadrill Limited, and its subsidiaries as debtors and debtors-in-possession (collectively, the "Debtors"), by and through their proposed, undersigned co-counsel, file this Application for Entry of an Order Authorizing the Retention and Employment of Jackson Walker LLP as Co-Counsel and Conflicts Counsel (the "Application") and in support thereof, would show the Court as follows:

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/SeadrillLimited. The location of Debtor Seadrill Americas, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 11025 Equity Drive, Suite 150, Houston, Texas 77041.

USTP (Seadrill) Ex. 5
Page 1 of 115

# I. JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b). The Debtors confirm their consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order by the Court.

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are §§ 327 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Bankruptcy Rules 2014(a) and 2016, and rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

# II. BACKGROUND

4.      On February 7, 2021, Asia Offshore Drilling Limited and four affiliated Debtors (the "AOD Debtors") each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. On February 10, 2021 (the "Petition Date"), Seadrill Limited and the remaining above captioned Debtors (the "Seadrill Limited Debtors") each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.[2]

5.      A description of the background of the Debtors and the events leading up to the filing of the voluntary petitions by the Debtors is provided in the *Declaration of Grant Creed, Chief Restructuring Officer of Seadrill Limited, In Support of Chapter 11 Petitions and First Day*

---

[2] The chapter 11 cases of the AOD Debtors and the Seadrill Limited Debtors are jointly administered under the above-captioned chapter 11 cases. On December 1, 2020, Seadrill Partners LLC ("Seadrill Partners") and 28 affiliated debtors and debtors in possession commenced chapter 11 cases in this Court, which are jointly administered under the case caption *In re Seadrill Partners LLC,* No. 20-35740 (Bankr. S.D. Tex.) (collectively, the "Seadrill Partners Cases"). The Debtors do not intend to seek joint administration of these chapter 11 cases with the Seadrill Partners

USTP (Seadrill) Ex. 5
Page 2 of 115

28196472v.3 151218/00003

*Motions* [Docket No. 41] (the "First Day Declaration"), filed on February 11, 2021 and incorporated by reference herein.

6.    The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On February 11, 2021, the Court entered an order [Docket No. 27] authorizing procedural consolidation and joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b) and rule 1015 1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Local Rules").  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

7.    From shallow to ultra-deep water, in both harsh and benign environments, the Debtors set the standard in offshore drilling.  The Debtors safely unlock oil and gas resources, helping their customers to deliver energy around the world.  The Debtors' customers include super-major and major oil & gas companies, state-owned national oil companies, and local independent offshore exploration and production companies.

8.    On September 12, 2017, Seadrill Limited and 85 of its affiliates filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Prior Cases").  Seadrill Limited in its current formulation was incorporated in March 2018, and it became the parent of the Seadrill enterprise when Seadrill emerged from chapter 11 on July 2, 2018.

### III.  RELIEF REQUESTED

9.    The Debtors desire to employ the law firm of Jackson Walker LLP (the "Firm"), 1401 McKinney Street, Suite 1900, Houston, Texas 77010, (713) 752-4200 (telephone), (713) 752-4221 (facsimile), to serve as their co-counsel and conflicts counsel in these cases, in accordance with the conditions set forth in that certain Engagement Letter between the Debtors and the Firm, as of September 10, 2020 (the "Engagement Letter"), a copy of which is attached as **Exhibit A**.

USTP (Seadrill) Ex. 5
Page 3 of 115

3

10.     In support of the Application, the Debtors submit the Declaration of Matthew D. Cavenaugh (the "Cavenaugh Declaration"), a partner of the Firm, which is attached as **Exhibit B**.

A.     **Necessity for Retention of Co-Counsel and Conflicts Counsel and Scope of Services**

11.     The Debtors have determined that the retention of co-counsel and conflicts counsel is necessary to the successful administration of these chapter 11 cases and that the Firm's employment would be in the best interest of the estates.   The Firm's complex chapter 11 experience, as well as its extensive practice before this Court, and knowledge of the Bankruptcy Local Rules and practices, make it substantively and geographically ideal to efficiently serve the needs of the Debtors.  The Firm regularly represents chapter 11 debtors in the Southern District of Texas and throughout Texas, and is therefore well qualified by its experience to serve as co-counsel to the Debtors in these proceedings.

12.     By separate application, the Debtors have also asked the Court to approve the retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP ("K&E") as lead counsel for the Debtors.  The Firm has discussed the division of responsibilities with K&E and will avoid duplication of efforts.  To specifically disclose the division of labor, and to avoid unnecessary duplication of services, the Firm is proposed to primarily provide the following services for its engagement in these chapter 11 cases as local and conflicts counsel to the Debtors:

- provide legal advice and services regarding local rules, practices, and procedures, including Fifth Circuit law;

- provide certain services in connection with administration of the chapter 11 cases, including, without limitation, preparing agendas, hearing notices, witness and exhibit lists, and hearing binders of documents and pleadings;

- review and comment on proposed drafts of pleadings to be filed with the Court;

- at the request of the Debtors, appear in Court and at any meeting with the United States Trustee, and any meeting of creditors at any given time on behalf of the Debtors as their local and conflicts bankruptcy co-counsel;

USTP (Seadrill) Ex. 5
Page 4 of 115

4

28196472v.3 151218/00003

- perform all other services assigned by the Debtors to the Firm as local and conflicts bankruptcy co-counsel; and

- provide legal advice and services on any matter on which K&E may have a conflict or as needed based on specialization.

## B.    The Firm's Qualifications

13.    The Debtors seek to retain the Firm as set forth herein because of the Firm's recognized and extensive experience and knowledge of chapter 11 business reorganization as well as its experience practicing in Texas and in this District.

14.    As set forth in the Cavenaugh Declaration, the Firm, and the Debtors in the Prior Cases entered into an engagement letter dated August 29, 2017 for the Prior Cases.  The Firm has continued to provide post-confirmation representation to those Debtors with respect to Prior Cases.

15.    In addition, as also set forth in the Cavenaugh Declaration, the Firm entered into an engagement letter dated November 29, 2020 to provide legal services to the Seadrill Partners Debtors in the Seadrill Partners Cases.  The Firm has continued to provide legal representation to the Seadrill Partners Debtors in the Seadrill Partners Cases.

16.    The Firm has been actively involved in many major chapter 11 cases and has represented many debtors in districts throughout Texas, including recently in the Southern District of Texas, for example:  *In re Sheridan Holding Company I, LLC, et al.* Case No. 20-31884 (DRJ) (Bankr. S.D. Tex. Mar. 23, 2020); *In re McDermott International, et al.* Case No. 20-30336 (DRJ) (Bankr. S.D. Tex. Jan. 21, 2020); *In re Neiman Marcus Group LTD LLC,* Case No. 20-32519 (DRJ) (Bankr. S.D. Tex. May 7, 2020); and *In re J.C. Penney Company, Inc.*, Case No. 20-20182 (DRJ) (Bankr. S.D. Tex. May 15, 2020).

17.    In preparing for its representation of the Debtors in these chapter 11 cases as co-counsel and conflicts counsel, the Firm has become familiar with the Debtors' business and the potential legal issues that may arise in the context of these cases.  The Debtors believe that the

USTP (Seadrill) Ex. 5
Page 5 of 115

5

Firm is well qualified to represent the Debtors in these chapter 11 cases in a timely and efficient manner.

**C.**     **Compensation**

18.     The proposed arrangement for compensation is set forth in the Engagement Letter. *See* **Exhibit A**. The Firm's fees are determined on the basis of time billed at hourly rates. The Firm's hourly rates vary with the experience and seniority of its attorneys and paralegals, and are adjusted on October 1 of each year. Work is assigned among attorneys and other professionals so as to meet the Debtors' needs, including timing requirements, in an economically efficient manner, typically resulting in blended rates of approximately $538 an hour or less. The Firm did not vary from, or agree to any alternatives to, its standard or customary billing arrangements for this engagement.

19.     Expenses related to the Firm's services will be included in the Firm's applications for compensation, which may include third-party disbursements, such as travel expenses, messenger charges, filing and recording fees, and other costs. It is the Firm's intent to bill such expenses at the Firm's cost. Certain other expenses, such as photocopying, computerized research and long distance tolls, will be billed in accordance with the Firm's standard schedule of charges. To the extent there may be large third-party disbursements, such as expert fees and expenses, mediation and arbitration fees, deposition costs, and substantial travel expenses, the Firm may ask that the Debtors be responsible for paying them directly, rather than through the Firm.

20.     The Firm's customary fees and expenses incurred in connection with this representation are to be paid out of the Debtors' estates. The Firm will apply to this Court for allowance of compensation and reimbursement of expenses in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules, and any other

USTP (Seadrill) Ex. 5
Page 6 of 115

28196472v.3 151218/00003

orders of the Court.  The Debtors will be jointly and severally liable for all fees and expenses incurred by the Firm for services rendered to the Debtors pursuant to the Engagement Letter.

21.     In connection with the Engagement Letter, the Debtors provided a retainer to the Firm in the amount of $300,000 (for services performed and to be performed in connection with, and in contemplation of, the filing of this case (the "Retainer").  Prior to the filing of these cases, the Firm received payments in the total amount of $364,211.50, which was the total amount due to the Firm for all prepetition services and reimbursement of filing fee expenses.[3]  The Firm continues to hold $238,252.50 in trust.

22.     Matthew D. Cavenaugh's hourly rate is $825.  The rates of other restructuring attorneys in the Firm range from $400.00 to $935.00 an hour, and the paraprofessional rates range from $185.00 to $195.00 per hour.  These rates are consistent with rates that the Firm charges in other comparable chapter 11 cases, with no variation based upon the geographical location of a case.

**D.      The Firm is Disinterested**

23.     To the best of the Debtors' knowledge, these attorneys have no interest adverse to the Debtors, or to the Debtors' bankruptcy estates, and are disinterested.  The Firm has no connections with the Debtors, the Debtors' creditors, any other party in interest, their respective attorneys and accountants, the United States Trustee, or any other person employed in the office of the United States Trustee herein, except as disclosed in the Cavenaugh Declaration.  The Cavenaugh Declaration demonstrates that although the Firm represents and has represented

---

[3] The Firm received a prepetition payment of $364,211.50.  This amount consisted of $141,747.50 in legal fees (including $3,114.00 in fees for legal services related to the Prior Cases) and $222,464.00 in expenses for filing fees in the current chapter 11 cases (as well as reimbursement for expenses incurred in the Prior Cases in the amount of $1,428.24).  The Firm filed a total of 128 petitions.  Each petition incurred a filing fee of $1,738.00.

USTP (Seadrill) Ex. 5
Page 7 of 115

28196472v.3 151218/00003

the Debtors in their Prior Cases, several of the Debtors' creditors or affiliates of the Debtors' creditors, those matters are not substantially related to the Debtors' current chapter 11 cases; the representations are concluded; the representation is of an affiliate; or the representations and the claims of those creditors are immaterial and *de minimis*.

**E.**     **Supporting Authority**

24.     The Debtors seek approval to retain the Firm as set forth pursuant to § 327(a) of the Bankruptcy Code.  Section 327(a) provides that a debtor, subject to court approval:

> [m]ay employ one or more attorneys, accountants, appraiser, auctioneers, or other professional persons, that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist the trustee in carrying out the trustee's duties under this title.

11 U.S.C. § 327(a).  In addition, Rule 2014(a) of the Federal Rules of Bankruptcy Procedure requires that an application for retention include the following:  (1) specific facts showing the necessity for the employment; (2) the name of the firm to be employed; (3) the reasons for the selection; (4) the professional services to be rendered; (5) any proposed arrangement for compensation; and (6) to the best of the applicant's knowledge, all of the Firm's connections with the debtor, creditor, any other party in interest, their respective attorneys and accountants, the United States Trustee, or any personnel employed in the office of the United States Trustee.

25.     The Debtors believe that for all the reasons stated herein the retention and employment of the Firm is warranted.  Furthermore, as stated in the Cavenaugh Declaration, the Firm is a "disinterested person" within the meaning of § 101(14) of the Bankruptcy Code, as required by § 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors, and has no connection to the Debtors, their creditors, or other parties in interest except as set forth in the Cavenaugh Declaration.  The Debtors request the Application be approved.

USTP (Seadrill) Ex. 5
Page 8 of 115

The Debtors request that this Court enter an Order allowing the retention of Jackson Walker

LLP as their co-counsel and conflicts counsel herein, upon the terms described in this Application,

and or such other relief as is just.

Dated: March 8, 2021

/s/ Grant Creed
Grant Creed
Chief Restructuring Officer
Seadrill Limited

USTP (Seadrill) Ex. 5
Page 9 of 115

28196472v.3 151218/00003

**Certificate of Service**

  I certify that on March 8, 2021, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

/s/ *Matthew D. Cavenaugh*
Matthew D. Cavenaugh

USTP (Seadrill) Ex. 5
Page 10 of 115

28196472v.3 151218/00003

**<u>Exhibit A</u>**

**Engagement Letter**

USTP (Seadrill) Ex. 5
Page 11 of 115

28196472v.3 151218/00003



Matthew D. Cavenaugh
(713) 752-4284
mcavenaugh@jw.com

September 10, 2020

**Via Electronic Delivery**
**sandra.redding@seadrill.com**

Sandra Redding, General Counsel & SVP
Seadrill Limited and Seadrill Rig Holding Company Ltd.

Re:    Retention of Local and Conflicts Counsel

Ms. Redding:

***GENERAL***.  We are very pleased that you have asked us to represent Seadrill Limited and its affiliated entities listed on Exhibit A appended to this letter (collectively, "Client") in connection with its consideration of strategic alternatives, including a potential restructuring. Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of Client or of any other entity.

This retention letter (this "Agreement") sets forth the terms of Client's retention of Jackson Walker LLP to provide legal services and constitutes an agreement between the Firm and Client (collectively, the "Parties," and each a "Party"). This Agreement sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

***FEES***. Our fees are determined principally on the basis of our time at hourly rates. Our hourly rates vary with the experience and seniority of our attorneys and legal assistants, and are adjusted by us from time to time. Naturally, we try to assign work among our attorneys and other professionals so as to meet the client's needs, including timing requirements, in an economically efficient manner. I currently expect that I will be the principal lawyer involved in this matter. Our individual hourly rates fall in the range set forth in the below table, which also shows the ranges applicable to the Firm's other lawyers and paraprofessionals.

Sandra Redding
September 10, 2020
Page 2

| Billing Category | Fee Range (USD) |
| --- | --- |
| Partners | $600-895 |
| Associates | $325-510 |
| Paraprofessionals | $175-185 |

Although the Firm will attempt to estimate fees to assist Client in its planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

*EXPENSES*. Reasonable expenses related to our services will be included in our statements. They may include third-party disbursements, such as travel expenses, messenger charges, and filing and recording fees, and other costs, such as certain overtime assistance and special postage. It is our intent to bill such expenses to the client at our cost. Certain other expenses, such as photocopying, computerized research and long distance tolls, will be billed in accordance with our standard schedule of charges. To the extent there may be large third-party disbursements, such as expert fees and expenses, mediation and arbitration fees, deposition costs, and substantial travel expenses, at our option, we may ask that the client be responsible for paying them directly, rather than through us, provided that the client will only be responsible for such advance payment if it so agrees in advance in writing. Client may request supporting documentation for any expense included on any statement and will not be required to reimburse such expense until reasonably satisfactory supporting documentation is provided.

*STATEMENTS*. Our statements are rendered monthly and are due upon receipt (subject to bankruptcy court approval, if and as required). If there is any question concerning a bill, we ask that it be raised within thirty (30) days. In the event that our statements are not timely paid, we reserve the right to suspend our services until satisfactory payment arrangements are made, or if necessary, to terminate such services.

*RETAINER*. Considering the nature and scope of the matters for which Client has engaged us, we are requesting a $300,000 retainer at this time. We anticipate applying this retainer to all outstanding fees and work in process immediately prior to a filing of any restructuring proceeding, and holding the balance until the completion of the representation. When our representation is completed, we will apply the balance of the retainer against our final statement and refund any excess to you.

*CLIENT*. In this engagement, our principal representation is of Client as local and conflicts counsel to assist your primary reorganization counsel Kirkland & Ellis ("KE"). Unless specifically agreed to by us in a letter like this one, we will not be representing other persons or entities, including any directors, shareholders, officers or related entities, or their subsidiaries, affiliates, or shareholders in connection with a restructuring proceeding. Client is free to terminate

Sandra Redding
September 10, 2020
Page 3

_____

this engagement at any time, as are we. If the engagement is terminated, Client will remain responsible for the payment of fees and expenses incurred until termination in accordance with this agreement, and, if court approval is required, both of us will cooperate seeking it.

     ***CONFLICTS***. Based on information provided to us, the Firm currently represents the following entities or affiliates of the following entities that may have direct or indirect claims against Client.

        ZB, N.A. dba Amegy Bank
        Citibank, N.A.
        Itau BBA Columbia S.A. Corporacion Financiera
        BBVA Compass Bank
        BNP Paribas
        Credit Suisse
        Danske Capital
        HSBC Bank Nevada NA
        Key Bank National Association
        Goldman Sachs
        Kohlberg Kravis Roberts
        Bank of America, NA
        Royal Bank of Canada
        SpareBank 1 SR-Bank ASA
        SpareBank 1 Finans Nord-Norge AS
        Wells Fargo NA
        The Capital Group Companies
        JP Morgan Chase
        Morgan Stanley
        State Street
        Capital One, N.A.
        Liberty Mutual Insurance Co.
        Chubb
        BMO Harris Bank
        Exelon Entities
        ACE Insurance
        State of Texas (and all related entities)

     Your agreement to this retention agreement constitutes your acknowledgement of the Firm's ongoing relationship with these entities, your waiver of any actual or potential conflict with the Firm's continuing representation of these entities only on substantially unrelated matters. In addition, you acknowledge that the Firm's representation of Client will carve out any matters or issues directly adverse to these existing Firm clients, or to other existing Firm clients that may be

USTP (Seadrill) Ex. 5
Page 14 of 115

Sandra Redding
September 10, 2020
Page 4

identified as the representation progresses, and that any such issues will be handled by KE, or other conflicts counsel as the case may be, except as set forth in a separate written agreement amongst you, the Firm and these entities. In addition, Bank of America, N.A. and Wells Fargo Bank, N.A. have outside counsel guidelines that require written conflicts waivers that the Firm is seeking to obtain. These form written conflict waivers prohibit the Firm from acting directly adverse to Bank of America, N.A. and Wells Fargo Bank, N.A., such as in connection with an adversary proceeding filed against these entities as well as requiring an ethical wall between the lawyers acting on your behalf and the lawyers acting on behalf of these two clients.

*__CELL PHONE AND E-MAIL COMMUNICATION.__* The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cellular telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cellular telephones with Client or Client's professionals or agents.

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

*__RESTRUCTURING CASES__*. If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition. If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel. In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule"). The Firm will give Client a draft of the Disclosure Schedule once it is available. Although the Firm believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.

If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

USTP (Seadrill) Ex. 5
Page 15 of 115

Sandra Redding
September 10, 2020
Page 5

_____

**_NO GUARANTEE OF SUCCESS._** It is impossible to provide any promise or guarantee about the outcome of Client's matters. Nothing in this Agreement or any statement by Firm staff or attorneys constitutes a promise or guarantee. Any comments about the outcome of Client's matter are simply expressions of judgment and are not binding on the Firm.

**_CONSENT TO USE OF INFORMATION._** In connection with future materials that, for marketing purposes, describe facets of the Firm's law practice and recite examples of matters the Firm handles on behalf of clients, Client agrees that, if those materials avoid disclosing Client's confidences and secrets as defined by applicable ethical rules, they may identify Client as a client, may contain factual synopses of Client's matters, and may indicate generally the results achieved.

**_CONTACT PERSON_**. Unless you otherwise direct, I will be your principal contact at this Firm. However, if at any time you wish to address concerns regarding this engagement with someone other than me, please feel free to contact Wade Cooper, our Managing Partner.

**_GOVERNING LAW_**. This engagement will be governed by Texas law. In addition, there may be times when we hold or transfer money on the client's behalf. In those situations, our relationship will also be subject to a variety of Texas and U.S. government requirements, including reporting requirements.

**_MISCELLANEOUS._** This Agreement sets forth the Parties' entire agreement for rendering professional services. It can be amended or modified only in writing and not orally or by course of conduct. Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding. This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it. If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable. Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client.

We will do our best to provide Client with the legal services reasonably necessary to achieve a result satisfactory to Client. However, the outcome of any transaction or lawsuit is subject to uncertainties and risks, and we make no promises or guarantees concerning the outcome. Once again, we are very pleased to have the opportunity to represent Client. Please confirm acceptance of the terms of our engagement by signing a copy of this letter in the space provided below, and return a copy to me along with the requested retainer. For your reference I have included an invoice with wiring instructions for the $300,000 retainer.

Sandra Redding
September 10, 2020
Page 6

_____

> If you have any questions concerning this letter or the engagement, please do not hesitate to call.

Sincerely,

Matthew D. Cavenaugh

Agreed to and accepted this ___30___ day of ___September___, 2020.

SEADRILL LIMITED, on behalf of itself and its wholly-owned direct and indirect subsidiaries:

By: _____

Name: Sandra Redding

Title: General Counsel, Senior Vice President and Company Secretary

THE STATE BAR OF TEXAS INVESTIGATES AND PROSECUTES PROFESSIONAL MISCONDUCT COMMITTED BY TEXAS ATTORNEYS. ALTHOUGH NOT EVERY COMPLAINT AGAINST OR DISPUTE WITH A LAWYER INVOLVES PROFESSIONAL MISCONDUCT, THE STATE BAR'S OFFICE OF GENERAL COUNSEL WILL PROVIDE YOU WITH INFORMATION ABOUT HOW TO FILE A COMPLAINT. PLEASE CALL 1-800-932-1900 TOLL-FREE FOR MORE INFORMATION.

USTP (Seadrill) Ex. 5
Page 17 of 115

## Exhibit A
## Subsidiaries and Affiliates

ASIA OFFSHORE RIG 1 LIMITED
ASIA OFFSHORE RIG 2 LIMITED
ASIA OFFSHORE RIG 3 LIMITED
ATLAS DRILLING (S) PTE LTD
BRIGHTFUL OUTLOOOK SDN BHD
BROVIG UK LIMITED
BROVIG-RDS LIMITED
CRYSTAL PRODUCTION UK LIMITED
DUNWILCO (1580) LIMITED
EASTERN DRILLING AS
EMPRESA DE SERVICOS E SONDAGENS DE ANGOLA
GULFDRILL LLC
LETS LOG SERVICOS INTEGRADOS DE LOGISTICA LTDA
NEW SDRL LIMITED
NORTH ATLANIC CASTOR LTD
NORTH ATLANTIC ALPHA LTD
NORTH ATLANTIC CREW AS
NORTH ATLANTIC CREWING LTD
NORTH ATLANTIC DRILLING LTD
NORTH ATLANTIC DRILLING UK LTD
NORTH ATLANTIC ELARA II LTD
NORTH ATLANTIC ELARA LTD
NORTH ATLANTIC EPSILON LTD
NORTH ATLANTIC LINUS CHARTERER LTD
NORTH ATLANTIC MANAGEMENT AS
NORTH ATLANTIC MANAGEMENT LLC
NORTH ATLANTIC NAVIGATOR LTD
NORTH ATLANTIC NORWAY LTD
NORTH ATLANTIC PHOENIX LTD
NORTH ATLANTIC POLLUX LTD
NORTH ATLANTIC RIGEL LTD
NORTH ATLANTIC SUPPORT SERVICES LIMITED
NORTH ATLANTIC VENTURE LTD
NORTHERN DRILLING OPERATIONS LTD (NODL)
ODFJELL DRILLING SERVICES COMPANY LIMITED
ODFJELL INVEST II LTD
RDS RESOURCE LIMITED
RESERVOIR DEVELOPMENT SERVICES LIMITED
RIVER CHART LIMITED
SAPURA DIAMANTE GMBH
SAPURA JADE GMBH
SAPURA NAVEGACAO MARITIMA SA
SAPURA ONIX GMBH
SAPURA RUBI GMBH
SAPURA TOPAZIO GMBH
SCORPION BRAZIL LTD
SCORPION COURAGEOUS LTD
SCORPION DEEPWATER B.V.
SCORPION DEEPWATER LTD
SCORPION DRILLING LTD
SCORPION FREEDOM LTD
SCORPION INTERNATIONAL LTD
SCORPION INTREPID LTD
SCORPION [illegible]JAN LTD
SCORPION MIDDLE EAST LTD

USTP (Seadrill) Ex. 5
Page 18 of 115

26809038v.1 151218/00001

USTP (Seadrill) Ex. 5
Page 19 of 115

SCORPION NEDERLANDSE B.V.
SCORPION OFFSHORE INC
SCORPION OFFSHORE LTD
SCORPION OFFSHORE MALAYSIA SDN BHD
SCORPION RESOLUTE LTD
SCORPION RIGS LTD
SCORPION SERVICOS OFFSHORE LTDA
SCORPION USA EXPATS, INC
SCORPION VIGILANT LTD
SDS DRILLING LTD
SEA DRAGON DE MEXICO S DE R.L. DE CV
SEABRAS HOLDINGS GMBH
SEABRAS RIG HOLDCO KFT
SEABRAS RIG HOLDCO KFT., SWISS BRANCH
SEABRAS RIG HOLDING GMBH
SEABRAS SAPURA HOLDCO LTD
SEABRAS SAPURA HOLDING GMBH
SEABRAS SAPURA PARTICIPACOES LTDA
SEABRAS SAPURA PLSV HOLDING GMBH
SEABRAS SAPURA TALENT LTD
SEABRAS SERVICOS DE PETROLEO SA
SEADRILL - FINTECH UK LTD
SEADRILL (DALIAN) CONSULTING CO LTD
SEADRILL ABU DHABI OPERATIONS LIMITED
SEADRILL ALPHA LTD
SEADRILL AMA OPERATIONS LTD
SEADRILL AMERICAS INC
SEADRILL AMERICAS, INC
SEADRILL ANGOLA LDA
SEADRILL ANGOLA LTDA
SEADRILL AQUILA LTD
SEADRILL ARCHER HOLDCO LIMITED
SEADRILL ARIEL LTD
SEADRILL AURIGA HUNGARY KFT
SEADRILL AURIGA HUNGARY KFT., SWISS BRANCH
SEADRILL AURIGA UK LTD
SEADRILL AURIGA UK LTD - DMCC BRANCH
SEADRILL AUSTRALIA PTE LTD
SEADRILL BIANCA LTD
SEADRILL BRUNEI LTD
SEADRILL CALLISTO LTD
SEADRILL CANADA LTD
SEADRILL CAPELLA LTD
SEADRILL CAPELLA MIGERIA LTD
SEADRILL CAPITAL SPARES POOL AS
SEADRILL CAPRICORN HOLDCO LIMITED
SEADRILL CAPRICORN HOLDINGS LLC
SEADRILL CAPRICORN HOLDINGS LLC - UK BRANCH
SEADRILL CAPRICORN LTD
SEADRILL CAPRICORN LTD - DMCC BRANCH
SEADRILL CARINA LTD
SEADRILL CASTOR LTD
SEADRILL CASTOR PTE LTD
SEADRILL CHINA OPERATIONS LTD S.A.R.I.
SEADRILL CJ70 LTD
SEADRILL C̶IMON HOLDINGS LTD
SEADRILL C̶RAGEOUS (S) PTE LTD
SEADRILL COURAGEOUS DE MEXICO S. DE R.L. DE CV.

USTP (Seadrill) Ex. 5
Page 20 of 115

SEADRILL CRESSIDA LTD
SEADRILL CREWING EUROPE LTD
SEADRILL DEEPWATER CHARTERER LTD
SEADRILL DEEPWATER CONTRACTING LTD
SEADRILL DEEPWATER CREWING LTD
SEADRILL DEEPWATER DRILLSHIP LTD
SEADRILL DEEPWATER DRILLSHIP LTD (ARUBA BRANCH)
SEADRILL DEEPWATER DRILLSHIP LTD (CYPRUS BRANCH)
SEADRILL DEEPWATER DRILLSHIP LTD (GABON BRANCH)
SEADRILL DEEPWATER HOLDINGS LTD
SEADRILL DEEPWATER RIGS LTD
SEADRILL DEEPWATER UNITS LTD
SEADRILL DEEPWATER UNITS PTE LTD
SEADRILL DEEPWATERS MANANGEMENT LTD
SEADRILL DEFENDER (S) PTE LTD
SEADRILL DEFENDER DE MEXICO S. DE R.L. DE CV
SEADRILL DIOME LTD
SEADRILL DIONE LTD
SEADRILL DORADO LTD
SEADRILL DRACO LTD
SEADRILL ECLIPSE LTD
SEADRILL ELARA LTD
SEADRILL EMINENCE LTD
SEADRILL EQUATORIAL GUINEA LTD
SEADRILL EUROPE MANAGEMENT AS
SEADRILL FAR EAST LIMITED
SEADRILL FREEDOM LTD
SEADRILL GCC OPERATIONS LTD
SEADRILL GEMINI LTD
SEADRILL GENERAL HOLDINGS LTD
SEADRILL GHANA OPERATIONS LTD
SEADRILL GHANA OPERATIONS LTD - GHANA BRANCH
SEADRILL GHANA OPERATIONS LTD - IVORY COAST BRANCH
SEADRILL GLOBAL SERVICES LTD
SEADRILL GULF OPERATIONS AURIGA LLC
SEADRILL GULF OPERATIONS NEPTUNE LLC
SEADRILL GULF OPERATIONS SIRIUS LLC
SEADRILL GULF OPERATIONS VELA LLC
SEADRILL HOLDINGS MEXICO SA DE CV
SEADRILL HOLDINGS SINGAPORE PTE LTD
SEADRILL HUNGARY KFT
SEADRILL HUNGARY KFT., SWISS BRANCH
SEADRILL HYPERION LTD
SEADRILL INDONESIA LTD
SEADRILL INSURANCE LTD
SEADRILL INTERNATIONAL LIMITED
SEADRILL INTERNATIONAL LIMITED - INDIA BRANCH
SEADRILL INTERNATIONAL LTD - THAILAND BRANCH
SEADRILL INTERNATIONAL RESOURCING DMCC
SEADRILL INTREPID (S) PTE LTD
SEADRILL INTREPID DE MEXICO S. DE R.L. DE CV
SEADRILL INVEST II LTD
SEADRILL INVEST III LTD
SEADRILL INVESTMENT HOLDING COMPANY LIMITED
SEADRILL IRELAND LTD
SEADRILL JACK UP HOLDING LTD
SEADRILL JACK UP I B.V.
SEADRILL JACK UP II B.V.

SEADRILL JACK UP OPERATIONS DE MEXICO S DE R.L. DE CV
SEADRILL JACK-UPS CONTRACTING LTD
SEADRILL JACK-UPS LTD
SEADRILL JACK-UPS NIGERIA LIMITED
SEADRILL JACK-UPS OPERATIONS LTD
SEADRILL JU NEWCO BERMUDA LIMITED
SEADRILL JUPITER LTD
SEADRILL JV GHANA LIMITED
SEADRILL KOREA SERVICES LTD
SEADRILL LABUAN LTD
SEADRILL LEASING B.V.
SEADRILL LEO LTD
SEADRILL LIBRA LTD
SEADRILL LIMITED
SEADRILL LOGISTICS DE MEXICO S DE R.L. DE CV
SEADRILL MANAGEMENT (S) PTE LTD
SEADRILL MANAGEMENT AME LTD
SEADRILL MANAGEMENT LTD
SEADRILL MEMBER HOLDCO LIMITED
SEADRILL MEMBER LLC
SEADRILL MEXICO HOLDING LTD
SEADRILL MEXICO UK LTD
SEADRILL MIMAS LTD
SEADRILL MIRA HUNGARY KFT
SEADRILL MIRA LTD
SEADRILL MIRANDA LTD
SEADRILL MOBILE UNITS (NIGERIA) LIMITED
SEADRILL MOBILE UNITS UK LIMITED
SEADRILL NEPTUNE HUNGARY KFT
SEADRILL NEW FINANCE LIMITED
SEADRILL NEWFOUNDLAND OPERATIONS LTD
SEADRILL NIGERIA DEEPWATER CONTRACTING LIMITED
SEADRILL NIGERIA OPERATIONS LIMITED
SEADRILL NORTH ATLANTIC HOLDINGS LIMITED
SEADRILL NORTH SEA CREWING LTD
SEADRILL NORTHERN OPERATIONS LTD
SEADRILL NORWAY CREW AS
SEADRILL NORWAY OPERATIONS LTD
SEADRILL OBERON (S) PTE LTD
SEADRILL OBERON DE MEXICO S DE R.L. DE CV
SEADRILL OFFSHORE AS
SEADRILL OFFSHORE MALAYSIA SDN BHD
SEADRILL OFFSHORE NIGERIA LIMITED
SEADRILL OFFSHORE SINGAPORE PTE LTD
SEADRILL OPCO SUB LLC
SEADRILL OPCO SUB LLC (UK BRANCH)
SEADRILL OPERATING GP LLC
SEADRILL OPERATING LP
SEADRILL OPERATING LP HOLDCO LIMITED
SEADRILL OPERATIONS DE MEXICO S DE R.L. DE CV
SEADRILL ORION LTD
SEADRILL PARTNERS B.V.
SEADRILL PARTNERS FINCO, LLC
SEADRILL PARTNERS LABUAN LTD
SEADRILL PARTNERS LLC
SEADRILL PARTNERS LLC (UK BRANCH)
SEADRILL PARTNERS LLC HOLDCO LIMITED
SEADRILL PARTNERS MALAYSIA SDN. BHD

SEADRILL PARTNERS OPERATING LLC
SEADRILL PARTNERS SERVICOS DE PERFURACAO LTDA.
SEADRILL PEGASUS (S) PTE LTD
SEADRILL PHOENIX LTD
SEADRILL POLARIS LIMITED - ANGOLA BRANCH
SEADRILL POLARIS LTD
SEADRILL POLARIS LTD - EQUATORIAL GUINEA BRANCH
SEADRILL POLARIS LTD - GABON BRANCH
SEADRILL POLARIS LTD - NIGERIA BRANCH
SEADRILL PROSPERO LTD
SEADRILL PROTEUS LTD
SEADRILL RHEA LTD
SEADRILL RIG HOLDING COMPANY LIMITED
SEADRILL RIGEL LTD
SEADRILL SATURN LTD
SEADRILL SAUDI I B.V.
SEADRILL SAUDI II B.V.
SEADRILL SAUDI LIMITED COMPANY
SEADRILL SEABRAS SP HOLDCO LIMITED
SEADRILL SEABRAS SP UK LIMITED
SEADRILL SEABRAS SR HOLDCO LIMITED
SEADRILL SEABRAS UK LIMITED
SEADRILL SEADRAGON UK LIMITED
SEADRILL SEAMEX 2 DE MEXICO S DE RL DE CV
SEADRILL SEAMEX SC HOLDCO LIMITED
SEADRILL SERVICOS DE PETROLEOS LTDA
SEADRILL SEVAN HOLDINGS LIMITED
SEADRILL SIRIUS UK LTD
SEADRILL SIRIUS UK LTD - DMCC BRANCH
SEADRILL SKR HOLDCO LIMITED
SEADRILL T-15 LTD
SEADRILL T-16 LTD
SEADRILL TELESTO LTD
SEADRILL TELLUS LTD
SEADRILL TENDER RIGS CONTRACTING LTD
SEADRILL TETHYS LTD
SEADRILL TITAN LTD
SEADRILL TITANIA (S) PTE LTD
SEADRILL TITANIA DE MEXICO S. DE R.L. DE CV
SEADRILL TITANIA S.A.R.I.
SEADRILL TREASURY UK LIMITED
SEADRILL TRITON LTD
SEADRILL TUCANA LTD
SEADRILL UK CREWING LTD
SEADRILL UK LTD
SEADRILL UK OPERATIONS LIMITED
SEADRILL UK OPERATIONS LTD
SEADRILL UK SUPPORT SERVICES LTD
SEADRILL UMBRIEL LTD
SEADRILL URANUS LTD
SEADRILL US GULF LLC
SEADRILL VELA HUNGARY KFT
SEADRILL VELA HUNGARY KFT., SWISS BRANCH
SEADRILL VELA UK LTD
SEADRILL VELA UK LTD - DMCC BRANCH
SEADRILL VENCEDOR LTD
SEADRILL VENCEDOR LTD - INDONESIA BRANCH
SEADRILL VENUS LTD

SEADRILL-FINTECH LTD
SEAMEX HOLDING B.V.
SEAMEX LTD
SEVAN BRASIL LTD
SEVAN DEVELOPER LTD
SEVAN DRILLER LIMITED
SEVAN DRILLER LTD
SEVAN DRILLING LIMITED
SEVAN DRILLING NORTH AMERICA LLC
SEVAN DRILLING PTE LTD
SEVAN DRILLING RIG II AS
SEVAN DRILLING RIG II PTE LTD
SEVAN DRILLING RIG IX PTE LTD
SEVAN DRILLING RIG V AS
SEVAN DRILLING RIG V PTE LTD
SEVAN DRILLING RIG VI AS
SEVAN DRILLING RIG VI PTE LTD
SEVAN INVESTIMENTOS DO BRASIL LTDA
SEVAN LOUISIANA HUNGARY KFT
SEVAN MARINE SERVICOS DE PERFURACAO LTDA
SMEDVIG INSURANCE LIMITED
SMEDVIG ROBRAY SERVICES PTE LTD
SOAS SERVICOS DE PETROLEO LTDA
SONADRILL ANGOLA (SU), LDA
SONADRILL DMCC
SONADRILL HOLDING LTD
TL OFFSHORE PLSV1 LTD
TL OFFSHORE PLSV2 LTD
TL OFFSHORE PLSV3 LTD
TL OFFSHORE PLSV4 LTD
TL OFFSHORE PLSV5 LTD

**<u>Exhibit B</u>**

**Cavenaugh Declaration**

USTP (Seadrill) Ex. 5
Page 25 of 115

28196472v.3 151218/00003

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SEADRILL LIMITED, *et al.*,[1] | ) | Case No. 21-30427 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF MATTHEW D. CAVENAUGH IN
SUPPORT OF THE DEBTORS' APPLICATION FOR ENTRY OF
AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT
OF JACKSON WALKER LLP AS CO-COUNSEL AND CONFLICTS COUNSEL**

The undersigned proposed attorney for the above-captioned debtors and debtors in possession hereby submits this verified statement of disinterestedness pursuant to Bankruptcy Rule 2014(a).

1.      My name is Matthew D. Cavenaugh.  I am over the age of 18 years, I am competent to make this declaration, and I have personal knowledge of the facts stated herein.  Each and every statement contained herein is true and correct.

2.      I am an attorney duly admitted to practice in the State of Texas, and in this Court.

3.      I am a partner in the law firm of Jackson Walker LLP (the "Firm").  The Firm maintains offices for the practice of law in seven Texas cities, including one at 1401 McKinney Street, Suite 1900, Houston, Texas 77010.  The Firm's main telephone number is (713) 752-4200 and the Firm's main facsimile number is (713) 752-4221.

---

[1]      A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/SeadrillLimited.  The location of Debtor Seadrill Americas, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 11025 Equity Drive, Suite 150, Houston, Texas 77041.

USTP (Seadrill) Ex. 5
Page 26 of 115

28196472v.3 151218/00003

1

4.      In conjunction with the Debtors' retention of the Firm, I directed a search of the Firm's conflicts system for each of the Debtors' creditors and insiders (the "Potential Parties in Interest") that are listed on Schedule 1.

5.      The Firm may represent other affiliates whose identities and affiliation did not show up on the conflicts system.  Further, the Firm based its review of its conflicts system on entities whom the Debtors identified as creditors.  It is possible that there are creditors whom the Debtors did not identify in their records that are clients of the Firm.  The following summarizes the findings gleaned from my review of the information available on the Firm's conflicts system divided into current clients of the Firm that are also creditors of the Debtors, former clients, and affiliates of current clients of the Firm that are also creditors of the Debtors, and my and the Firm's connections with the Debtors and their current and former officers, directors, and professionals.

A.      **The Firm's Prior Relationship to the Debtors**

6.      The Firm and the Debtors in the Prior Cases entered into an engagement letter dated August 29, 2017 for the Prior Cases.  The Firm has continued to provide post-confirmation representation to those Debtors from the Prior Cases.  Then, on September 10, 2020, the Firm and the Debtors entered into the Engagement Letter relevant to these chapter 11 cases (the "Engagement Letter").  In connection with the Engagement Letter, the Debtors provided a retainer to the Firm in the amount of $300,000 (the "Retainer").  The Firm assisted the Debtors with the preparation necessary for the filing of their voluntary petitions and transitioning their operations into chapter 11.  Prior to the filing of these cases, the Firm received a prepetition payment in the amount of $364,211.50, which was the total amount due to the Firm for all prepetition services

and reimbursement of filing fee expenses.[2]  The Firm continues to hold a retainer in the amount of $238,252.50.

26.     In addition, the Firm entered into an engagement letter dated November 29, 2020 for the Seadrill Partners Cases with respect to the Seadrill Partners Debtors.  The Firm has continued to provide legal representation to the Seadrill Partners Debtors in the Seadrill Partners Cases on an ongoing basis.

**B.     Current Clients of the Firm that are Creditors of the Debtors**

7.     The Firm currently represents or has represented entities or affiliates of entities that may have direct or indirect claims or interests against one or more of the Debtors that are listed on the attached Schedule 2.  The Firm's ongoing representation of the Schedule 2 entities do not involve or relate to the Debtors or these cases.  The determination of whether a client is a "former client" is based on the date of last activity in the Firm's billing software system being five (5) years or more prior to the Petition Date herein.  The designation of a former client may not foreclose a continuing attorney-client privilege.

8.     In addition, the Firm currently represents entities or affiliates of such entities that may have direct or indirect claims against or interests in one or more of the Debtors on matters unrelated to the Debtors or these cases, which are also set forth in the attached Schedule 2.

9.     In the event that any matters or issues arise that are directly adverse to these current clients of the Firm, these matters or issues will be handled by Kirkland & Ellis LLP and Kirkland & Ellis International LLP, or other conflicts counsel, as appropriate.

---

[2] The Firm received a prepetition payment of $364,211.50.  This amount consisted of $141,747.50 in legal fees (including $3,114.00 in fees for legal services related to the Prior Cases) and $222,464.00 in expenses for filing fees in the current chapter 11 cases (as well as reimbursement for expenses incurred in the Prior Cases in the amount of $1,428.24).  The Firm filed a total of 128 petitions.  Each petition incurred a filing fee of $1,738.00.

USTP (Seadrill) Ex. 5
Page 28 of 115

28196472v.3 151218/00003

10.     None of the preceding current clients individually represents more than 2% of the Firm's annual revenues.

11.     The Firm previously represented, but does not currently represent, other potential creditors or affiliates of potential creditors of the Debtors as reflected on Schedule 2.

**C.     Creditors of the Debtors that are Adverse to the Firm's Clients**

12.     The Firm represents, or has represented in the past, clients that are adverse or potentially adverse to numerous creditors (or affiliates of creditors) of the Debtors.

**D.     The Firm's Connections with the Debtors, Officers, and Professionals**

13.     Lucy Johnson-Davis, with the United States Trustee's Office in Houston, was previously employed by the Firm.

14.     The Firm has in the past, and is likely in the future, to have common clients and connections with the Debtors' prepetition and post-petition attorneys, accountants, and other professionals.  None of those connections are material or present any conflict of interest.

15.     Except as set forth herein, neither I nor the Firm have had any connection with the above-named Debtors, or insiders or affiliates of the Debtors, the Debtors' creditors, any other party in interest, their respective attorneys and accountants, the United States Trustee, or any other person employed in the Office of the United States Trustee, and are disinterested persons within the meaning of 11 U.S.C. § 101(14), to the best of my knowledge.

**E.     Statement Regarding United States Trustee Guidelines**

16.     The Firm shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with §§ 330 and 331 of the Bankruptcy Code, and applicable provisions of the Bankruptcy Rules, Bankruptcy Local Rules, and any other applicable procedures and orders of the Court.


USTP (Seadrill) Ex. 5
Page 29 of 115

4

**Attorney Statement Pursuant to the U.S. Trustee Fee Guidelines**

17.     The following is provided in response to the request for additional information set forth in Paragraph D.1 of the U.S. Trustee Fee Guidelines.

**Question**:     Did the Firm agree to any variations from, or alternatives to, the Firm's standard billing arrangements for this engagement?

**Answer**:     No.  The Firm and the Debtors have not agreed to any variations from, or alternatives to, the Firm's standard billing arrangements for this engagement.  The rate structure provided by the Firm is appropriate and is not significantly different from (a) the rates that the Debtors charge for other non-bankruptcy representatives or (b) the rates of other comparably skilled professionals.

**Question**:     Do any of the Firm professionals in this engagement vary their rate based on the geographical location of the Debtors' chapter 11 cases?

**Answer**:     No.  The hourly rates used by the Firm in representing the Debtors are consistent with the rates that the Firm charges other comparable chapter 11 clients, regardless of the location of the chapter 11 case.

**Question**:     If the Firm has represented the Debtors in the 12 months prepetition, disclose the Firm's billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition.  If the Firm's billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

**Answer**:     My hourly rate is $825.  The rates of other restructuring attorneys in the Firm range from $400 to $935 an hour and the paraprofessional rates range from $185.00 to $195.00 per hour.  The Firm represented the Debtors during the weeks immediately before the Petition Date, using the foregoing hourly rates.

**Question**:     Have the Debtors approved the Firm's budget and staffing plan, and if so, for what budget period?

**Answer**:     The Firm has not prepared a budget and staffing plan.

18.     The Firm will periodically review both the changes in identifiable parties in interest of the Debtors and clients of the Firm as such information becomes available or relevant, and will update this disclosure as appropriate.

USTP (Seadrill) Ex. 5
Page 30 of 115

5

28196472v.3 151218/00003

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 8th day of March, 2021

/s/ *Matthew D. Cavenaugh*

Matthew D. Cavenaugh

USTP (Seadrill) Ex. 5
Page 31 of 115

6

28196472v.3 151218/00003

**Schedule 1**

**Schedule of Searched Parties**

USTP (Seadrill) Ex. 5
Page 32 of 115

28196472v.3 151218/00003

| Names of Searched Parties |
|---|
| 18 OFICIO DE NOTAS |
| 24 HOUR SAFETY CO. W.L.L. |
| 2JE ARTIGOS PROMOCIONAIS LTDA |
| 3 PEAT INVESTMENT LIMITED / IBIS LAGOS AIRPORT |
| 3AD SOCIEDADE IMOBILIARIA LDA |
| 3C METAL |
| 3C METAL ASIA SDN BHD |
| 3C METAL BELMET (PTY) LTD |
| 3C METAL MIDDLE EAST FZE |
| 3C METAL USA, INC. |
| 3CMETAL |
| 3D DATACOMM INC |
| 741 SOLUTIONS LLC |
| 9L INFORMATICA LTDA |
| A BETTER COURIER LLC |
| A C SMITH & CO AS |
| A T D S ANGOLA TRADING DEVELOPMENT AND SERVICES LDA |
| A. REINALDO INSPECOES E TREINAMENTO LTDA. |
| A.C.CLEANING LTDA - EPP |
| AAK SAFETY AS |
| AALESUND PROTECTIVE WEAR AS |
| AARSVOLD KRAN OG HYDRAULIKK AS |
| ABB AS |
| ABB AS (AGMT ITEMS ONLY) TURBOCHARGING |
| ABB AS DIV AT - MARINE SERVICES (ABB MARINE'S VAREMOTTAK) |
| ABB INC BUSINESS MARINE |
| ABB INC. |
| ABB INDUSTRI, DIVISJON MARINE |
| ABB INDUSTRIES (L.L.C) |
| ABB INDUSTRIES FZE |

| Names of Searched Parties |
|---|
| LIBRA TERMINAL RIO S/A |
| LIDER TAXI AEREO S.A. - AIR BRASIL |
| LIDIA NELLY SOLIS HERRERA |
| LIEBHERR AFRICA PTY LTD |
| LIEBHERR SINGAPORE PTE LTD |
| LIEBHERR USA, CO. |
| LIEBHERR-DANMARK APS |
| LIFE SAFETY COM. MAN. ALUG. DE EQUIP. LTDA |
| LIMPIND MANUTENCAO E CONSTRUCAO LTDA |
| LINDE MATERIAL HANDLING SCOTLAND LTD. |
| LINDORFF AS |
| LINGUA TECHNOLOGIES INTERNATIONAL PTE LTD |
| LINKEDIN IRELAND |
| LISA - ASSOCIACAO DE ESCOLA INTERNACIONAL DE LUANDA |
| LIVERPOOL CITY COUNCIL |
| LIVERPOOL CITY REGION LOCAL ENTERPRISE PARTNERSHIP |
| LIVERPOOL JOHN MOORES UNIVERSITY |
| LLOG EXPLORATION OFFSHORE L.L.C |
| LLOG EXPLORATION OFFSHORE, LLC |
| LLOYD'S SYNDICATE CNP 5301 REINSURED BY LLOYD'S SYNDICATE 1861 |
| LLOYD'S SYNDICATE TALBOT TAL 1183 |
| LLOYDS REGISTER CONSULTING - ENERGY AS |
| LLOYD'S REGISTER EMEA |
| LOADMASTER CRANE,INC. |
| LOCKE LORD LLP |
| LOGAN INDUSTRIES INTERNATIONAL CORP. |
| LOGI TRANS |
| LOGMEIN USA, INC. |
| LOIPART AB |
| LOIPART AB (AGMT ITEMS ONLY) |
| LOIPART USA, INC |

USTP (Seadrill) Ex. 5
Page 33 of 115

| Names of Searched Parties |
|---|
| ABB PTE LTD |
| ABB SOUTH AFRICA (PTY) LTD |
| ABBOTT RAPID DIAGNOSTICS AS |
| ABCO SUBSEA LLC |
| ABDUL ELAH BAGHDADI KHENANI ADVERTISING AGENCY |
| ABDULLAH HASHIM INDUSTRIAL GASES & EQUIPMENT CO.LTD |
| ABDULLAH SALEH AL HAMDAN TRADING EST. |
| ABERDEEN CITY COUNCIL |
| ABERDEEN DRILLING CONSULTANTS LTD. |
| ABERDEEN DRILLING INTERNATIONAL (MALAYSIA) SDN BHD |
| ABERDEEN DRILLING INTERNATIONAL LLC |
| ABERDEEN DRILLING SCHOOL LTD |
| ABERDEENSHIRE COUNCIL - BUSINESS RATES |
| ABERMED LTD |
| ABN AMRO BANK N.V. |
| ABN AMRO BANK N.V. AS AGENT OF $360M SENIOR SECURED FACILITY (AOD) |
| ABN AMRO BANK N.V. AS AGENT OF $390M FACILITY - SFL DEEPWATER LTD |
| ABN AMRO BANK N.V., OSLO BRANCH |
| ABS AMERICAS |
| ABS LIMITED |
| ABS MIDEAST LTD |
| ABS QATAR LLC |
| ABSOLUTE TRANSLATIONS LTD |
| ABZ AIRBORNE LIMITED |
| ACADEMIA SONANGOL |
| ACCESS INFORMATION PROTECTED |
| ACCION LOGISTICA INTEGRAL S.C. |
| ACCURAC LABORATORY ANALYTICAL SERVICES W.L.L |
| ACE FIANZAS MONTERREY S.A. |
| ACHILLES INFORMATION CENTRE |
| ACHILLES INFORMATION LTD |

| Names of Searched Parties |
|---|
| London Borough of Hounslow |
| LONDON HEALTH SYSTEMS LTD |
| LONDON OFFSHORE CONSULTANTS BRASIL LTDA |
| LONE STAR ACV MECHANICAL, LLC |
| LONE STAR COFFEE |
| LOOPER GOODWINE P.C |
| LOOPER GOODWINE P.C. |
| LOR ENGINEERING OILFIELD SERVICES PTE LTD |
| LORAN - GULF COAST HOLDING COMPANY, INC. |
| LORAN-GULFCOAST HOLDING COMPANY, INC. |
| LORD CORPORATION |
| LOUISIANA ELECTRIC RESOURCE & SUPPLY |
| LOUISIANA MACHINERY CO.,L.L.C. |
| LOWELL NORGE AS |
| LOYENS & LOEFF NV |
| LUBCHEM, INC |
| LUBRIFICANTES J SAMPAIO LTDA |
| LUCAS PEREIRA |
| LUFTFARTSTILSYNET |
| [CREDITOR NAME ON FILE] |
| LUIZ LEONARDOS & ADVOGADOS |
| LULU TOURISM COMPANY BSC |
| LUNDIN NORWAY AS |
| LUSTROUS LAW B.V. |
| LUVI COMERCIAL LTDA. |
| LV SHIPPING SINGAPORE PTE LTD |
| LYC HARDWARE & ENGINEERING PTE LTD |
| LYSE MARKED AS |
| M & I GLOBAL RESOURCES |
| M & M INDUSTRIAL SERVICES INC. |
| M&I ELECTRIC BRAZIL SISTEMAS E SERVICOS EM ENERGIA LTDA |

USTP (Seadrill) Ex. 5
Page 34 of 115

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| ACKLANDS GRAINGER INC | M&M INTERNATIONAL, LLC |
| ACME CLEANING EQUIPMENT, INC. | M.V.M SURVEYS (THAILAND) CO., LTD |
| ACME TRUCK LINE INC | M/S ZAMIL OFFSHORE SERVICES COMPANY |
| ACTIVE SERVICE AS | MAABER FOR LOGISTICS SERVICES WLL |
| ACUMEN INTERNATIONAL, INC. | MA'ARIF FOR EDUCATION AND TRAINING |
| ACUVATE SOFTWARE LIMITED | MAC RECRUIT GROUP LTD |
| ADAM HARPER | MACAE NAVEGACAO COMERCIO E SERVICOS MARITIMOS LTDA |
| ADAM NOECKER | MACDERMID OFFSHORE SOLUTIONS |
| ADAM ROBERTS | MACDERMID OFFSHORE SOLUTIONS UK |
| ADCAX NOMINEES LIMITED | MACGREGOR NORWAY AS |
| ADDAX ENERGY SA | MACGREGOR PTE LTD |
| ADDISON LEE PLC | MACKAY COMMUNICATIONS INC DBA MACKAY MARINE |
| ADELE CARR FINANCIAL RECRUITMENT LIMITED | MACLEAN ELECTRICAL GROUP LIMITED |
| ADEPETUN CAXTON MARTINS AGBOR & SEGUN | MACLEAN ELECTRICAL OIL AND GAS DIVISION. |
| ADEPETUN CAXTON-MARTINS AGBOR & SEGUN | MADLAND BILVERKSTED AS |
| ADEPT CONCEPT AS | MADLANI AND VITHLANI |
| ADGHAL OILFIELD SUPPLIES LLC | MAERLIN LIMITED |
| ADITRO BPO AS | MAERSK H2S SAFETY SERV. BRASIL SERVICOS DE SEG. CONTRA GAS SULFIDRICO LTDA |
| ADITRO ENTERPRISE AS | MAERSK H2S SAFETY SERVICES AS |
| ADMINBISTRACAO GERAL TRIBUTARIA (ANGOLA) | MAERSK TRAINING ABERDEEN LTD. |
| ADMINCONTROL AS | MAERSK TRAINING BRASIL TREINAMENTOS MARITIMOS LTDA |
| ADMINISTRATION DES CONTRIBUTIONS DIRECTES (LUXEMBOURG) | MAERSK TRAINING DUBAI - DWC LLC |
| ADMINISTRATION DES CONTRIBUTIONS DIRECTES LUX | MAERSK TRAINING INC. |
| ADP, INC. | MAERSK TRAINING INDIA PRIVATE LIMITED |
| ADRIA LIBAR - MARITIME TRAINING CENTER | MAERSK TRAINING NORWAY AS |
| ADRIAN FAURE | MAERSK TRAINING SVENDBORG AS |
| ADVANCE FORKLIFT & EQUIPMENT SERVICES, LLC | MAERSK TRAINING UK LIMITED |
| ADVANCE GLOBAL RECRUITMENT LIMITED | MAHINDA PRESTIGE COMERCIO |

| Names of Searched Parties |
| --- |
| ADVANCED AESTHETIC CONSULT LTD. (ADACO) |
| ADVANCED INDUSTRIAL SOLUTIONS |
| ADVANCED WATERTEK INDUSTRIES LLC |
| ADVANTAGE MARINE SERVICES (MALAYSIA) SDN BHD |
| ADVOKATFIRMAET SCHJØDT AS |
| ADVOKATFIRMAET THOMMESSEN AS |
| ADVOKATFIRMAET WIERSHOLM AS |
| AECIPA |
| AEGIS - LLOYD'S SYNDICATE AES 1225 |
| AEGIS BUSINESS SOLUTIONS LTD |
| AEGIS LONDON |
| AEGIS SYNDICATE 1225 |
| AEL AMERICAS, INC. |
| AFB 5311 (18%) - REINSURED BY LLOYD'S SYNDICAE AFB623 |
| AFG - INSPECAO E REPARO EM RISERS S.A. |
| AFGLOBAL CORPORATION |
| AFRIDI & ANGELL LEGAL CONSULTANTS |
| AGA AS. |
| AGDER ENERGI NETT AS |
| AGENCIA ADUANAL DEL VALLE SURESTE, S.C.P. |
| AGENCIA DE VIAGENS ZEPA ANGOLA LDA |
| AGG KONTORMOBLER AS |
| AGGREGO SERVICES DMCC |
| AGGREKO (SINGAPORE) PTE LTD. |
| AGILE RIG & MODULES AS |
| AGRINSUL |
| AGS FORSIKRING AS ON BEHALF OF AEGIS SYNDICATE AES 1225 |
| AHLSELL NORGE AS |
| AHMED IBRAHIM |
| [CREDITOR NAME ON FILE] |
| AIG MALAYSIA INSURANCE BERHAD |
| AIICO INSURANCE PLC |
| ⬚ ⬚ ⬚ NY LIMITED |

| Names of Searched Parties |
| --- |
| MAINE MARITIME ACADEMY |
| MAKO OILFIELD SERVICES, LLC |
| MALM ORSTAD AS |
| MALTHUS A/S |
| MANAGEMENT 4 U AS |
| MANCERA, S.C. |
| MANDEEP DUTTA |
| MANDIC S.A. |
| MANN EQUIPMENT PTE LTD |
| MANPOWER STAFFING SERVICES (S) PTE LTD |
| MAPLES |
| MAQUINAS DIESEL SA DE CV |
| MARALEC NIG. CO. LTD |
| [CREDITOR NAME ON FILE] |
| MARE SAFETY AS |
| MAREX MARINE SERVICES LTD. |
| MARIA EUGENIA CABRERA CABRERA |
| MARINE & OFFSHORE CONSULTANTS LTD |
| MARINE ELECTRICAL INSTALLATIONS LTD. |
| MARINE LAYUP SERVICES PTE LTD |
| MARINE OFFSHORE SUPPLY CO., LTD |
| MARINE PRODUCTION SYSTEMS DO BRASIL |
| MARINE PRODUCTION SYSTEMS, LTD. |
| MARINE SERVITEC CO LTD |
| MARINE SURVIVAL TRAINING CENTER |
| MARINFLOC AB |
| MARION JOAN CAMPBELL |
| MARIPARTS BV |
| MARITIM NORGE AS |
| MARITIME & PORT AUTHORITY SINGAPORE |
| MARITIME AND PORT AUTHORITY OF SINGAPORE |
| MARITIME PROFESSIONAL TRAINING MASTERS, MATES, ENGINEERS, INC |
| MARITIME SPECIAL PROSECUTORS |

| Names of Searched Parties | Names of Searched Parties |
| --- | --- |
| AIR CHARTER SERVICE, LTD. | [CREDITOR NAME ON FILE] |
| AIR COMFORT, INC. | MARK BELL |
| AIR PRODUCTS PLC | [CREDITOR NAME ON FILE] |
| AIRGAS USA, LLC. | MARK HARTLEY |
| AIRSWIFT | MARK RUMMINS |
| AJ COURIERS PTE LTD | MARK WILLIAMS |
| AKIN GUMP STRAUSS HAUER & FELD LLP | MARKEL INTERNATIONAL INS. COMPANY LTD (3622/01/7) |
| AL - DEROO AL WAQIYAH | MARKEL INTERNATIONAL INSURANCE CO LTD |
| AL BAYAN PURIFICATION AND POTABLE WATER LLC | MARKING SERVICES INC. (S) PTE LTD |
| AL ESTAGAMAH GLOBAL GROUP TRADING & CONTRACTING LTD | MARKMONITOR, INC. |
| AL FAJER FACILITIES MANAGEMENT LLC | MARMAC, LLC |
| AL FATEH REAL ESTATE COMPANY SPC | MARSDEN SOUTH, LLC |
| AL HAMEEM TRADING & CONTRACTING W.L.L | MARSEC TRAINING, INC. |
| AL JAZIRAH VEHICLES | MARSH (SINGAPORE) PTE LTD |
| AL JUBAIRI LAW FIRM | MARSH AS |
| AL KHARAYEF LUBRICANTS COMPANY | MARSH EMIRATES INSURANCE BROKERAGE AND CONSULTANCY LLC |
| AL MASAOOD OIL INDUSTRY SUPPLIES & SERVICES CO. W.L.L. | MARSH LIMITED |
| AL MASAOOD TRADING SUPPLIES & SERVICES LLC | MARSH PB CO., LTD |
| AL NAJM AL THAQIB EST (SCAFFOLDING DIVISION) | MARSH SAUDI ARABIA INSURANCE AND REINSURANCE BROKER |
| AL RASHED ENGINEERING AND FABRICATION SERVICES | MARSHAL SYSTEMS PTE LTD |
| AL SUWAIKET CONTRACTING EST. | MARTIN BRUUSGAARD & CO AS |
| AL WASILAH RENT A CAR CO. | MARTIN ENERGY SERVICES, LLC |
| ALAA INDUSTRIAL EQUIPMENT FACTORY CO. | MARTIN INTERNATIONAL INC |
| ALANA FRANCO | MARTINA RINGELING |
| ALATAS AMERICAS, INC. | MASHREQ BANK |
| ALATAS SINGAPORE PTE LTD | MASKIN K LUND AS |
| ALCALDIA DEL MUNICIPIO CARIRUBANA (VENEZUELA) | MASTER FLO VALVE CO. (UK) LTD. |
| ALDINE I.S.D. | MATHEW ABBOTT |
| [CREDITOR NAME ON FILE] | MATRIX TRUST COMPANY |
| ALEKTUM AS | [CREDITOR NAME ON FILE] |
| ALEXANDER RYAN MARINE & SAFETY LLC | MATTHEW KEARNEY |
| ALEXEY SMIRNOV | MATTHEW LYNE |
| | MATTHEW PUCKEY |

| Names of Searched Parties |
|---|
| ALFA INKASSO AS |
| ALFA LAVAL MIDDLE EAST LTD |
| ALFA LAVAL NORDIC AS, |
| ALFA LAVAL SINGAPORE PTE LTD. |
| ALFA LAVAL, INC |
| ALFALAK ELECTRONIC EQUIPMENT & SUPPLIES CO. |
| ALGOSAIBI SERVICES COMPANY LIMITED |
| ALI AWAD AL QAHTANI CONTRACTING EST. |
| ALI BUDIARDJO, NUGROHO, REKSODIPUTRO |
| ALIANCA COMERCIO IMPORTACAO E EXPORTACAO LTDA |
| ALIANCA DE MACAE COMERCIO IMPORTACAO E EXPORTACAO EIRELI |
| ALICE CRIBB |
| ALIMAK GROUP MALAYSIA SDN BHD |
| ALIMAK GROUP NORWAY AS |
| ALIMAK GROUP SINGAPORE PTE LTD |
| ALIMAK GROUP UK LTD |
| ALIMAK GROUP USA INC |
| ALIMAK GROUP USA, INC. |
| ALIMAK HEK DO BRASIL ELEVADORES LTDA - ME |
| ALINE AGUIAR |
| AL-JAZIRA EQUIPMENT CO.LTD. (AUTO WORLD) |
| ALL IN SERVICES, S.A. DE C.V. |
| ALL RELOCATION SEVICES |
| ALL TIMBERLINES LTD. |
| ALLEAD ENERGY ANGOLA LDA |
| ALLEN & GLEDHILL LLP |
| ALLIANCE SERVICOS E EQUIPAMENTOS LTDA - ME |
| ALLIANZ |

| Names of Searched Parties |
|---|
| MATTHEW ROSE |
| MATTHEW WILLIAMS |
| MATTOS FILHO, VEIGA FILHO, MARREY JR E QUIROGA ADVOGADOS |
| MATTOS FILHO, VEIGA FILHO, MARREY JR. E QUIROGA ADVOGADOS |
| MAX SOLANKI |
| MAXIS BROADBAND SDN BHD |
| MAY EN PARTNERS NV |
| MAYUR SHEJWADKAR |
| MAZARS AUDITORES INDEPENDENTES |
| MAZARS AUDITORES INDEPENDENTES - SOCIEDADE SIMPLES |
| MCCOY GLOBAL USA. INC. |
| MCGREGOR BOYALL ASSOCIATES LIMITED |
| MCKINNEY BANCROFT & HUGHES |
| MCKINNEY, BANCROFT & HUGHES |
| MCKINSEY & COMPANY. INC DO BRASIL CONSULTORIA LTDA |
| MCMASTER-CARR SUPPLY COMPANY |
| ME KONTORMASKINER A/S |
| MECHANICAL EQUIPMENT CO., INC. |
| MEDCO E&P NATUNA LTD |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED |
| MEDIA ZOO LTD |
| MEDIANT COMMUNICATIONS LLC |
| MED-RIO CHECK-UP MEDICINA PREVENTIVA LTDA |
| MEETHAQ EMPLOYMENT AGENCY |
| MEGAWATTS ENGINEERING SERVICES PTE LTD |
| MEGAWAY ENGINEERING & TRADING PTE LTD |
| MELIK ANGOLA LDA |
| MELINGS AS |
| MELISSA TRIGGS |

| Names of Searched Parties |
| --- |
| ALLPOINTS OILFIELD SERVICES LLC |
| ALL-PRO FASTENERS, INC. |
| ALLRIG ASIA PTE LTD |
| ALLRIG MIDDLE EAST DMCC |
| ALLRIG, INC. |
| ALLWASTE LLC |
| ALLWEILER AS |
| AL-NAJM AL-THAQIB COMPANY |
| ALNIJEIDI TRADING EST |
| ALP MARITIME SERVICE B.V. |
| ALPA AS |
| ALPHA TESTING SERVICES SDN BHD. |
| ALPHAGRAPHICS OF HOUSTON |
| ALRASHED TIRES COMPANY, LLC. |
| ALRUD |
| ALS TECHNICHEM (M) SDN BHD |
| ALTODIGITAL NETWORKS LTD |
| ALUMINIUM OFFSHORE PTE LTD |
| ALVALADE EMPREENDIMENTOS TURISTICOS HOTELEIROS, LDA |
| ALVAREZ & MARSAL NORTH AMERICA |
| AMARIT AND ASSOCIATES CO., LTD., |
| AMARIT AND ASSOCIATES LOGISTICS CO., LTD. |
| AMBIO AS |
| AMBIUS, INC. |
| AMBREEN STAGGS |
| AMC MARINE & OFFSHORE CO., LIMITED |
| AMERICAN ALTERNATIVE INSURANCE CORPORATION |
| AMERICAN BLOCK CO. |
| AMERICAN BUREAU OF SHIPPING |
| AMERICAN BUREAU OF SHIPPING (SINGAPORE) |
| AMERICAN BUREAU OF SHIPPING.. |
| AMERICAN CHAMBER OF COMMERCE FOR BRAZIL SAO PAULO |
| AMERICAN CLAIMS SERVICES INC |

| Names of Searched Parties |
| --- |
| MEMCO, INC. |
| MEMORIAL UNIVERSITY OF NEWFOUNDLAND (C/O: THE FISHERIES & MARINE INSTITUTE) |
| MENTO AS |
| MENTO AS. |
| MENTO SERVICE AS |
| MERCER (US) INC. |
| MERCER AS |
| MERCER FINANCIAL SERVICES MIDDLE EAST LIMITED |
| MERCER HEALTH & BENEFITS (SINGAPORE) PTE LTD |
| MERCER LIMITED |
| MERIDIAN NAVIGATION S.A.S. |
| MERMAID INTERNATIONAL VENTURES |
| MERSEYTRAVEL |
| MERSEYTRAVEL (LIVERPOOL) |
| METALFLUX METAIS E ACESSORIOS INDUSTRIAIS LTDA |
| METALOCK DO BRASIL LTDA |
| METEOGROUP IRELAND LTD |
| METEOROLOGISK INSTITUTT |
| METOS OY AB |
| METROPOLITAN LIFE SEGUROS E PREVIDENCIA PRIVADA SA |
| METRUS GMBH |
| MH WIRTH GMBH |
| MHWIRTH (AGMT ITEMS ONLY) AS |
| MHWIRTH (AGMT ITEMS ONLY) INC. |
| MHWIRTH (SINGAPORE) PTE LTD |
| MHWIRTH AS |
| MHWIRTH INC. |
| MHWIRTH UK LTD |
| M-I NIGERIA LTD |
| M-I SWACO |
| MI SWACO USA |
| MICHAEL LINDSLEY |
| MICHAEL SPENCER |
| MICHAEL THOMAS |

USTP (Seadrill) Ex. 5
Page 39 of 115

| Names of Searched Parties |
| --- |
| AMERICAN EXPRESS SERVICES EUROPE |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. |
| AMERICAN GLOBAL MARITIME INC |
| AMERICAN INTERNATIONAL GROUP UK LIMITED |
| AMERICAN INTERNATIONAL GROUP UK LTD (3367/02/8) |
| AMERICAN MANAGEMENT ASSOCIATION |
| AMERICAN PETROLEUM INSTITUTE |
| AMERICAN SOCIETY FOR TESTING AND MATERIALS |
| AMERICAS GENERATORS, INC. |
| AMOS SUPPLY PTE LTD |
| AMOSCO |
| AMOSCO SARL |
| AMS LIFTING & TOWING SYSTEMS (PTY) LTD |
| AMT S.A. ADVANCED MARITIME TRANSPORTS. |
| AMWAJ CATERING SERVICES LTD (Q.P.S.C) |
| ANA LEE |
| ANA MARIA MOREIRA ALEXANDRINO |
| ANASTASIYA FUERY |
| ANCHOR LEGAL PTY LTD |
| ANCONA OVERSEAS, INC. |
| ANDERS HVASHOVD |
| ANDREW COY |
| ANDREW DINGEE ENTERPRISE |
| ANDREW DUFFIELD |
| ANDREW EVISON |
| ANDREW HILL |
| ANDREW HOUGHTON |
| ANDREW HULL |
| ANDREW MCGIRR |

| Names of Searched Parties |
| --- |
| MICRON EAGLE HYDRAULICS, INC |
| MICROSOFT IRELAND OPERATIONS LTD |
| MICROSOFT LIMITED |
| MID ATLANTIC MARITIME |
| MIDCONTINENT (ABERDEEN) LIMITED |
| MIDCONTINENT (ABERDEEN) LIMITED (AGMT ITEMS ONLY) |
| MID-CONTINENT DISTRIBUTION PTE. LTD. |
| MID-CONTINENT EQUIPEMENT, INC. |
| MIDDLE EAST DEVELOPMENT CO. LTD. |
| MID-NOR YARD SERVICE AS |
| [CREDITOR NAME ON FILE] |
| MIGUEL ANGEL ROGEL CASTELLANOS |
| MIKAMEDICAL - IMPORTACAO E EXPORTACAO LIMITADA |
| [CREDITOR NAME ON FILE] |
| MINA IKRIMI |
| MINA TRAINING AND CERTIFICATION, INC. |
| MINIMAX FIRE SOLUTIONS INTERNATIONAL GMBH |
| MINISTRY OF FINANCE (KUWAIT) |
| MINTRA TRAININGPORTAL AS |
| MIRACOLO PRINT SERVICOS GRAFICOS LTDA |
| MIRANDA ALLIANCE STP, S.A |
| MIRELLA FOSTER |
| MIREX AQUAPURE SOLUTIONS |
| MISTY BAY INVESTMENTS 140CC T/A BITSTREAM |
| MITIE SECURITY LIMITED |
| MITIE TECHNICAL FACILITIES MANAGEMENT LTD |
| MK-LF PARTNERSHIP LTD |
| ML BRASIL COM. IMP. E EXP. DE MATERIAL DE EPI LTDA |
| MLC OILFIELD CORPORATION CO.,LTD. |
| MM FREIGHT LOGISTICS SDN BHD |

| Names of Searched Parties |
| --- |
| ANDREW WHELAN |
| ANDRITZ RITZ GMBH |
| ANDRON FACILITIES MANAGEMENT |
| ANGELA HALLMAN |
| ANGHARAD TOWNLEY |
| ANGOLA ENVIRONMENTAL SERVICOS |
| ANGOLA OFFSHORE SECURITY LTD |
| ANGOLA OILFIELD SUPPLY SERVICES LDA |
| ANION QUIMICA INDUSTRIAL S.A. |
| ANKO MARITIME AS |
| ANLEGG OG MARINE SERVICE AS |
| ANN HARRIS BENNETT TAX ASSESSOR-COLLECTOR |
| [CREDITOR NAME ON FILE] |
| ANTARES - LLOYD'S SYNDICATE AUL 1274 |
| ANTARES SYNDICATE |
| ANTHONY LISTER |
| [CREDITOR NAME ON FILE] |
| ANTILL INSTRUMENT INC |
| [CREDITOR NAME ON FILE] |
| AON CONSULTING LIMITED |
| AON MEXICO BUSINESS SUPPORT SA DE CV |
| AON NORWAY AS |
| AON RISK SERVICES SOUTHWEST, INC. |
| APAVE MARE LTD. |
| APEX (HUNGARY) |
| APEX CORPORATE SERVICES S.A. |
| APEX FINANCIAL SERVICES B.V. |
| APEX HUNGARY KFT |
| APEX IFS LIMITED |
| APOLLO SYNDICATE MANAGEMENT LTD |
| APOLLO SYNDICATE MANAGEMENT LTD 1969 |
| APPGEAR LTD. |
| APPLEBY |
| APPLUS K2 AMERICA LLC |
| [CREDITOR NAME ON FILE] PTE LTD |

| Names of Searched Parties |
| --- |
| MM LOGISTICS CO LTD |
| MOC SDN BHD. |
| MODD MANAGEMENT COMPANY LIMITED |
| MODEX AS |
| MODINE SODERKOPING AB |
| MODURESOURCES AP PTE LTD |
| MOELIS & COMPANY UK LLP |
| MOG INDUSTRY TRAINING CO LTD |
| MOHAMED ABDULRAHMAN AL BAHAR & SONS WLL |
| MOLLEHAGEN AS |
| MOLLERODDEN AS |
| MONITION LTD. |
| MONITOR SYSTEMS SCOTLAND LTD. |
| MONITORING & FOLLOWUP GENERAL CONTRACTING EST. |
| MONOCHROME LIMITED |
| MONTA CAIXA DE CARPINTARIA E INDUSTRIA LTDA |
| MOORE STEPHENS LLP. |
| MOOREAST ASIA PTE LTD |
| MORAY SYSTEMS AS |
| MORE4APPS UK LIMITED |
| MORGAN STANLEY & CO INTERNATIONAL |
| MORGAN STANLEY & CO. INTERNATIONAL PLC |
| MOSCHEN & OLIVEIRA SOLUCOES AMBIENTAIS LTDA |
| MOSS MARITIME A.S |
| MOTION INDUSTRIES, INC. |
| [CREDITOR NAME ON FILE] |
| MRE CONSULTING, LTD. |
| MR-ELEVATOR |
| MS AMLIN - LLOYD'S SYNDICATE AML 2001 |
| MS LOGISTICA ADUANEIRA LTDA. |
| MSA DO BRASIL EQUIPAMENTOS E INSTRUMENTOS DE SEGURANCA LTDA |
| MSTS ASIA (S'PORE) PTE LTD. |
| MSTS ASIA SDN BHD, |
| MTQ OILFIELD SERVICES W.L.L. |
| MUFG (BTMU) |

| Names of Searched Parties |
|---|
| AQUALIS BRAEMAR MARINE SERVICES LLC |
| AQUALIS OFFSHORE MARINE CONSULTING LLC (ABU DHABI) |
| AQUALIS OFFSHORE PTE LTD |
| AQUALIS OFFSHORE UK LIMITED |
| AQUALIS OFFSHORE, INC. |
| AQUALISBRAEMAR (THAILAND) LIMITED |
| AQUALISBRAEMAR PTE. LTD. |
| AQUALISBRAEMAR SDN. BHD. |
| AQUAMARINE SUBSEA HOUSTON, INC. |
| AQUAMARINE SUBSEA STAVANGER AS |
| AQUATERRA ENERGY LIMITED |
| AQUA-TERRA OILFIELD EQUIPMENT & SERVICES PTE LTD |
| AQUILA ENGINEERING, LLC. |
| AQUILA SYSTEMS LLC |
| ARAB ACADEMY FOR SCIENCE & TECHNOLOGY AND MARITIME TRANSPORT |
| ARABIAN GULF SHIPPING COMPANY |
| ARABIAN OCEAN DRILLING SUPPLIES AND TRADING |
| ARCH INSURANCE (UK) LIMITED |
| ARCH INSURANCE (UK) LTD (A6303) |
| ARCH INSURANCE COMPANY (EUROPE) LTD |
| ARCHER (UK) LIMITED |
| ARCHER AS |
| ARCHER NORGE AS |
| ARCHER OIL TOOLS |
| ARCPLEX (AGMT ITEMS ONLY) QUIMICA INDUSTRIA E COMERCIO LTDA ME |
| ARCTIC OFFSHORE INTERNATIONAL AS |
| ARCTIC OFFSHORE INTERNATIONAL OFFSHORE AS |
| ARGO GLOBAL SYNDICATE 1200 |
| ARGOGLOBAL (50%) (MALTA) |
| ARIAS, FABREGA & FABREGA |

| Names of Searched Parties |
|---|
| MUFG BANK, LTD |
| MULTI VEDLIKEHOLD AS |
| MULTICHOICE ANGOLA LDA |
| MULTICOM NORGE AS |
| MULTI-RIO OPERACOES PORTUARIAS S/A |
| MUNDIVOX DO BRASIL LTDA |
| MUNICH RE SYNDICATE LIMITED 457 |
| MURCHISON DRILLING SCHOOLS, INC. |
| MURRAY RESOURCES LTD |
| MUSEGATENS BLOMSTER AS |
| NADINE EMSLEY |
| NAERINGSLIVETS NOX-FOND |
| NAG LLC |
| NAJVAR&NAJVAR,CPA`S |
| NAMIBIA SHIP CHANDLERS |
| NAMRATA KUDAV AND ASSOCIATES |
| NANCE INTERNATIONAL |
| NANCE UNIVERSAL HVACR TECHNICAL SCHOOL |
| NARDELLO & CO LLP |
| NARVESEN 114 HELIKOPTERTERMINALEN |
| NASA COMERCIAL DE NASCIMENTO ALBERTO LDA |
| NASDAQ CORPORATE SOLUTIONS INTERNATIONAL LTD |
| NASJONAL KOMMUNIKASJONSMYNDIGHET |
| NATASSJIA FLUTE |
| NATIONAL BOARD OF REVENUE (BANGLADESH) |
| NATIONAL DRILLING COMPANY |
| NATIONAL HOUSING FUND |
| NATIONAL INDUSTRIAL GAS PLANTS |
| NATIONAL OILWELL (AGMT ITEMS ONLY) VARCO - ANSON FLOWLINE EQUIPMENT |
| NATIONAL OILWELL (AGMT ITEMS ONLY) VARCO L.P |

| Names of Searched Parties |
| --- |
| ARIES MARINE AND ENG. SERVICES |
| ARIES MARINE CO W.L.L |
| ARIES MARINE SERVICES EST |
| ARIFA CORPORATE SERVICES, INC |
| ARK SYNDICATE MANAGEMENT LIMITED 3902 |
| ARK SYNDICATE MANAGEMENT LIMITED ON BEHALF OF SYNDICATE 3902 NOA |
| ARK SYNDICATE MANAGEMENT LIMITED SYNDICATE 4020 |
| ARK SYNDICATE MANAGEMENT LTD |
| ARNTZEN DE BESCHE |
| ARNTZEN DE BESCHE ADVOKATFIRMA AS |
| ARQUI FORMA ARQUITETURA E CONSTRUCAO SERV DE MAO DE OBRA TEC ESPECIALIZADA LTDA |
| ARSENIY SHNAYDERMAN |
| ARTEE INDUSTRIES LIMITED |
| ARTEZIA SECURITY SYSTEMS |
| ARTWELL NJUNGA |
| ARYA OFFSHORE SERVICES PVT LTD |
| ASAKO MURATA |
| ASAP INDUSTRIES MANUFACTURING, INC. |
| ASC ANGOLA COMMUNICACOES E SISTEMAS |
| ASCENSION CONSULTING SERVICES |
| ASCO NORGE AS |
| ASCOT - LLOYD'S SYNDICATE ASC 1414 |
| ASCOT SYNDICATE |
| ASCOT SYNDICATE 1414 |
| ASET INTERNATIONAL OIL AND GAS TRAINING ACADEMY |
| ASIA OFFSHORE DRILLING LIMITED |
| ASIA OFFSHORE RIG 1 LIMITED |
| ASIA OFFSHORE RIG 2 LIMITED |
| ASIA OFFSHORE RIG 3 LIMITED |
| ASIA OFFSHORE SOLUTIONS PTE LTD |

| Names of Searched Parties |
| --- |
| NATIONAL OILWELL (AGMT ITEMS ONLY) VARCO NORWAY AS |
| NATIONAL OILWELL DHT LP |
| NATIONAL OILWELL NORWAY AS |
| NATIONAL OILWELL PTE. LTD. |
| NATIONAL OILWELL VARCO |
| NATIONAL OILWELL VARCO - USA |
| NATIONAL OILWELL VARCO (BEIJING) |
| NATIONAL OILWELL VARCO (THAILAND) LTD |
| NATIONAL OILWELL VARCO BRANDT |
| NATIONAL OILWELL VARCO DO BRASIL LTDA. |
| NATIONAL OILWELL VARCO L.P |
| NATIONAL OILWELL VARCO L.P. - DUBAI |
| NATIONAL OILWELL VARCO L.P. (WLY) |
| NATIONAL OILWELL VARCO LP DBA MD TOTCO |
| NATIONAL OILWELL VARCO MUSCAT LLC |
| NATIONAL OILWELL VARCO NORWAY AS |
| NATIONAL OILWELL VARCO NORWAY AS, |
| NATIONAL OILWELL VARCO NORWAY AS. |
| NATIONAL OILWELL VARCO PTE LTD (TUBOSCOPE DIVISION) |
| NATIONAL OILWELL VARCO PTE LTD KOREA BRANCH |
| NATIONAL OILWELL VARCO PTE LTD. |
| NATIONAL OILWELL VARCO UK LTD |
| NATIONAL OILWELL VARCO WELLSITE SERVICES |
| NATIONAL OILWELL VARCO, L.P. |
| NATIONAL OILWELL VARCO,L.P. |
| NATIONAL PEST CONTROL |
| NATIONAL RESOURCES EST.TRADING & CONTRACTING |
| NAVED SHAH |
| NAVIC ENGINEERING AS |
| NAVICO NORWAY AS |

USTP (Seadrill) Ex. 5
Page 43 of 115

| Names of Searched Parties |
| --- |
| ASIAN SUPPLY BASE SDN BHD |
| ASK SAFETY AS |
| ASPEN - LLOYD'S SYNDICATE ASP 4711 |
| ASPEN (12.5%) (LONDON) |
| ASPEN INSURANCE COMPANY |
| ASPEN SYNDICATE ASP4711 |
| ASPIN KEMP & ASSOCIATES, INC. |
| ASSET BUYOUT PARTNERS AS (ABP) - NORWAY |
| ASSETA CONSULTANCY SDN BHD |
| ASSETS TRAINING &TECHNICAL SERVICES PTE LTD. |
| ASSOCIACAO BRASILEIRA DAS EMPRESAS DE SERVICO DE PETROLEO |
| ASSOCIACAO INTERNACIONAL DOS CONTRATANTES DE PERFURACAO |
| ASSOCIATES FOR INTERNATIONAL RESEARCH, INC. |
| ASSURANCEFORENINGEN SKULD (GJENSIDIG), UK BRANCH |
| ASTICAN (ASTILLEROS CANARIOS, S.A.) |
| ASTORIA NOBRE IMOBILIARIA LDA |
| AT&T |
| ATEA AS. |
| ATEC GLOBAL SERVICES PTE LTD |
| ATEC TRAINING & CERTIFICATION SERVICES LLC |
| ATHENS GROUP DRILLING TECHNOLOGY ASSURANCE SERVICES LLC |
| ATLANTIC MEDITERRANEAN OILFIELD SERVICES CORP SUCURSAL EM |
| ATLANTIC OFFSHORE MEDICAL SERVICES |
| ATLAS CERNO AS |
| ATLAS DRILLING (S) PTE LTD |
| ATLAS INDUSTRIAL EQUIPMENT CO |
| ATLAS KNOWLEDGE LIMITED |
| ATLAS PROFESSIONALS UK LTD |
| ATP CORPORATE TRAVEL SPLOR SARL |
| ATP UK LTD |
| ATPI (SINGAPORE) PTE LTD |

| Names of Searched Parties |
| --- |
| NAVIERA BOURBON TAMAULIPAS, S.A. DE C.V. |
| NAVIGATION MARINE SERVICE CENTER |
| NAVIGATORS INSURANCE COMPANY |
| NAVIGATORS INSURANCE COMPANY SYNDICATE 1221 |
| NAVIGATORS (12.5%) |
| NAVILOG GROUP SA |
| NAVTEAM A/S |
| NEADE IND. E COMERCIO DE PRODUTOS PARA ELEVACAO E MOVIMENTACAO DE CARGAS LTDA |
| NECOTRANS GABON |
| NEIL COLIN ROBERTSON |
| NEIL FORREST |
| [CREDITOR NAME ON FILE] |
| NEIL GOODING |
| NEIL ROBERTSON |
| NEMZETI ADO ES VAMHIVATAL (HUNGARY) |
| NEON - LLOYD'S SYNDICATE NEO 2468 |
| NEOPOST LTD |
| NEPTUNE ASIA SERVICES SDN BHD |
| NEPTUNE ENERGY NORGE AS |
| NESAJ REAL ESTATE RESIDENTIAL COMPOUND CO. |
| NESTLE BRASIL LTDA |
| NETNORDIC COMMUNICATION AS |
| NETWORK INNOVATIONS EN INC. |
| NEW SDRL LIMITED |
| NEW WAVE WELDING |
| NEWLINE (25%) (LONDON) |
| NEWMAR LIMITED |
| NEWMARK KNIGHT FRANK (HOUSTON) |
| NEXTGEN SECURITY, LLC |
| NEXUS PEOPLE MANAGEMENT |
| NG, LEE & PARTNERS |
| NHST GLOBAL PUBLICATIONS AS |

| Names of Searched Parties |
|---|
| ATPI NORWAY AS |
| ATPI TRAVEL (MALAYSIA) SDN. BHD. |
| ATRIUM - LLOYD'S SYNDICATE AUW 0609 |
| ATRIUM UNDERWRITERS LIMITED SYNDICATE 609 |
| ATRIUM UNDERWRITERS LTD |
| Attestor Limited |
| AUDIRIUM B.V. |
| AUSTRALIAN LABORATORY SERVICES ARABIA CO. LTD. |
| AUSTRALIAN TAX OFFICE |
| AUTO-COMM ENGINEERING CORPORATION |
| AUTOMANIA LTD |
| AUTRONICA FIRE AND SECURITY AS |
| AVALON RISK MANAGEMENT INSURANCE |
| AVALON RISK MANAGEMENT INSURANCE AGENCT, LLC |
| AVANTI TRANSPORTATION |
| AVIS UAE RENT A CAR |
| AVIVA (50%) (LONDON |
| AWAC (12.5%) (LONDON) |
| AWATRA CONNECT ENERGY SDN BHD |
| AXA XL SYNDICATE 2003 |
| AXACTOR NORWAY AS |
| AXESS AS |
| AXESS DO BRASIL LTDA |
| AXESS NORTH AMERICA INC. |
| AXESS OFFSHORE PTE LTD |
| AXFLOW AS |
| AXFLOW LTD. |
| AXIOM GLOBAL LTD. |
| AXIS - LLOYD'S SYNDICATE AXS 1686 |
| AXIS INSURANCE LLOYDS SYNDICATE 1696 |

| Names of Searched Parties |
|---|
| NI SAT TELECOMUNICACOES LTDA |
| NIA JEFFRIES |
| NIA MORGAN |
| NIBC BANK N.V. |
| NICHOLAS KAY |
| NICHOLAS RIOUX |
| NICOLA STEPHEN |
| NIGERIA SOCIAL INSURANCE TRUST FUND |
| NIGERIA TAX DEPT |
| NIGERIAN MARITIME ADMINISTRATION AND SAFETY AGENCY (NIMASA) |
| NIKHAM OFFSHORE |
| NIKKEY CONTROLE DE PRAGAS E SERVICOS TECNICOS LTDA |
| NIPPON GASES NORGE AS |
| NLB CORP |
| NOBLEHOUSE INTERNATIONAL TRUST LTD. |
| NOBLEHOUSE INT'L TRUST LTD |
| NOCKI INTERNATIONAL CO. LTD |
| NOFODH INVESTMENT FOR REAL ESTATES |
| NOFODH REAL ESTATE INVESTMENT COMPANY |
| NOKAS AS |
| NOMACO AS |
| NON COMPLIANT |
| NOR TEKSTIL AS |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE |
| Nordea |
| NORDEA BANK |
| NORDEA BANK AB |
| NORDEA BANK AB (PUBL), FILIAL I NORGE |
| NORDEA BANK AB (PUBL), FILIAL I NORGE AS AGENT OF $375M FACILITY - SFL HERCULES LTD |
| NORDEA BANK AB (PUBL), FILIAL I NORGE AS AGENT OF $400M SENIOR SECURED FACILITY |

| Names of Searched Parties |
| --- |
| AXIS SPECIALTY EUROPE SE |
| AXTECH AS |
| AZEN MANUFACTURING PTE LTD |
| AZTEK CONSULTING AS |
| AZTEK OKONOMI AS |
| B S R & CO. LLP |
| B. HANSEN, INC |
| BACHMUS OIL & FUEL SUPPLIES (PTY) LTD |
| BACKGROUNDCONNECT |
| BAGGEROD AS |
| BAHAMAS MARITIME AUTHORITY |
| BAHS KAPITAL AS |
| BAIDURI BANK BERHAD |
| BAKER & HOSTETLER LLP |
| BAKER & MCKENZIE LIMITED |
| BAKER & MCKENZIE LLP |
| BAKER & MCKENZIE LTD |
| BAKER LYMAN - NEW ORLEANS |
| BAKER LYMAN (AGMT ITEMS ONLY) & CO, INC |
| BAKER TILLY MKM AND AYAD AL SERAIHI CPA |
| BAKER TILLY NIGERIA (CHARTERED ACCOUNTANTS) |
| BAKER TILLY VIRCHOW KRAUSE, LLP |
| BANCO BAI |
| BANCO BRADESCO SA |
| BANCO CITIBANK S.A. |
| BANCO CITICARD SA |
| Banco de Brasil |
| BANCO DO BRASIL S.A., LONDON BRANCH |
| BANESCO BANCO UNIVERSAL |

| Names of Searched Parties |
| --- |
| NORDEA BANK AB (PUBL), FILIAL I NORGE AS AGENT OF $475M FACILITY - SFL LINUS LTD |
| NORDEA BANK AB, LONDON BRANCH |
| NORDEA BANK AB, LONDON BRANCH AS AGENT OF $1,500M SENIOR SECURED FACILITY |
| NORDEA BANK AB, LONDON BRANCH AS AGENT OF $450M SENIOR SECURED FACILITY |
| NORDEA BANK AB, LONDON BRANCH AS AGENT OF $950M SENIOR SECURED FACILITY |
| NORDEA BANK AB, LONDON BRANCH, AS SECURITY AGENT |
| NORDEA BANK ABP LONDON BRANCH |
| NORDEA BANK ABP LONDON BRANCH, AS SECURITY AGENT |
| NORDEA BANK ABP, NEW YORK BRANCH |
| NORDEA BANK NORGE ASA |
| NORDIC FLOW CONTROL PTE LTD |
| NORFLO AS |
| NORGES REDERIFORBUND |
| NORKEM A/S |
| NORPEM COMERCIAL LTDA |
| NORRIE MACFARLANE |
| NORRONA STORKJOKKEN AS |
| NORSAFE COMERCIO E SERVICOS MARITIMOS LTDA |
| NORSAFE MARINE & OFFSHORE SERVICES, LLC |
| NORSAFE SERVICOS TECNICOS DE PETROLEO LTDA |
| NORSE LTD |
| NORSE TECHNOLOGY AS |
| NORSEA AS |
| NORSK HELSEINFORMATIKK |
| NORSK RIKSKRINGKASTING AS |
| NORSK STAL AS |
| NORTH ATLANTIC CASTOR LTD |
| NORTH ATLANTIC ALPHA LTD |
| NORTH ATLANTIC CREW AS |

USTP (Seadrill) Ex. 5
Page 46 of 115

| Names of Searched Parties |
|---|
| BANGKOK FREIGHT FORWARDERS CO.,LTD. |
| BANGKOK PATANA SCHOOL |
| BANGKOK SUKHUMVIT CENTRE CO., LTD. |
| BANK MANDIRI |
| Bank of America |
| BANK OF AMERICA, N.A. |
| BANK OF AMERICA, NATIONAL ASSOCIATION |
| Bank of China |
| BANK OF CHINA LIMITED, LONDON BRANCH |
| BANQUE SAUDI FRANSI |
| BARBARA ORTON |
| BARBICAN SYNDICATE 1995 |
| BARBOSA RAIMUNDO GONTIJO & CAMARA ADVOGADOS |
| BARBOSA, MUSSNICH & ARAGAO |
| BARBOSA, MUSSNICH E ARAGAO - ADVOGADOS |
| BARBOSA, RAIMUNDO, GONTIJO CÂMARA |
| Barclays |
| BARCLAYS BANK PLC |
| BARNHART CRANE & RIGGING |
| BARRETO ADVOGADOS & CONSULTORES ASSOCIADOS |
| BARTEC-TECHNOR AS |
| BASETEK LIMITED |
| BATES RELIABLE SOLUTIONS, LLC / STUFF 4 WATER |
| BAUER COMPRESSORS, INC ( AGMT ITEMS ONLY) |
| BAUER COMPRESSORS, INC. |
| BAWAG P.S.K. BANK FÜR ARBEIT UND WIRTSCHAFTUND ÖSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT |
| BAYARDS UP |
| BAYSEVEN PROMOTIONAL MARKETING |
| BAZE TECHNOLOGY AS |

| Names of Searched Parties |
|---|
| NORTH ATLANTIC CREWING LTD |
| NORTH ATLANTIC DRILLING LTD |
| NORTH ATLANTIC DRILLING UK LTD |
| NORTH ATLANTIC ELARA II LTD |
| NORTH ATLANTIC ELARA LTD |
| NORTH ATLANTIC EPSILON LTD |
| NORTH ATLANTIC LINUS CHARTERER LTD |
| NORTH ATLANTIC MANAGEMENT AS |
| NORTH ATLANTIC MANAGEMENT LLC |
| NORTH ATLANTIC NAVIGATOR LTD |
| NORTH ATLANTIC NORWAY LTD |
| NORTH ATLANTIC PHOENIX LTD |
| NORTH ATLANTIC POLLUX LTD |
| NORTH ATLANTIC RIGEL LTD |
| NORTH ATLANTIC SUPPORT SERVICES LIMITED |
| NORTH ATLANTIC VENTURE LTD |
| NORTH EAST TELECOMMUNICATIONS LTD. |
| NORTHERN BANK LIMITED (DANSKE BANK GROUP) |
| NORTHERN DRILLING LTD |
| NORTHERN DRILLING OPERATIONS LTD (NODL) |
| NORTHERN OCEAN LIMITED |
| NORTHERN SAFETY CO., INC. |
| NORTHROP GRUMMAN SPERRY MARINE (S) PTE LTD |
| NORTHROP GRUMMAN SYSTEMS CORP (SPERRY MARINE) |
| NORTON ROSE LLP |
| NORWATER AS |
| NORWEGIAN ASSOCIATION OF DRILLING CONTRACTORS |
| NORWEGIAN ASSOCIATION OF MARITIME OFFICERS' ASSOCIATION |
| NORWEGIAN HULL CLUB |
| NORWEGIAN OILFIELD SUPPLY AS |

| Names of Searched Parties |
|---|
| BBRG OSASCO CABOS LTDA |
| BBVA COLOMBIA |
| BD AMBROSE CONSULTING, LLC. |
| BDO CHINA SHU LUN PAN CERTIFIED PUBLIC ACCOUNTANTS LLP SHENZHEN BRANCH |
| BEAZLEY - LLOYD'S SYNDICATE AFB 2623 |
| BEAZLEY SYNDICATES AFB |
| BEAZLEY SYNDICATES AFB 2623/623 |
| BEDOYA GOYES ABOGADOS SA |
| BEHA-HEDO INDUSTRIER AS |
| BEKAS |
| BEKAS (AGMT ITEMS ONLY) |
| BELASTINGDIENST APELDOORN (DUTCH TAX AUTHORITIES) |
| BELASTINGDIENST, KANTOOR AMSTERDAM |
| BELL POTTINGER LLP |
| BELL TV COMMERCIAL |
| BELLEM MARINE BUREAU INC |
| BELMET MARINE ENGINEERING NAMIBIA (PTY) LTD |
| BEN JONES |
| BENGUELLA ENTERPRISES (PTY) LTD |
| BENJAMIN LORD |
| BENJAMIN WISEMAN |
| BENSON BUFFETT PLC |
| BENTON LAND CO. LLC |
| BENTON LAND COMPANY LLC |
| BERARD TRANSPORTATION, INC. |
| BERENDSEN TEKSTIL SERVICE AS |
| BERKELEY & IMPERIAL LP |
| BERKSHIRE HATHAWAY |

| Names of Searched Parties |
|---|
| NORWEGIAN SEAFARER'S UNION |
| NORWEGIAN SEALS AS |
| NORWEGIAN UNION OF MARINE ENGINEERS |
| NOSEFO |
| NOV AFRICA (PTY) LTD |
| NOV BRANDT |
| NOV BRANDT OILFIELD SERVICES (MIDDLE EAST) L.L.C. |
| NOV DOWNHOLE COMERCIALIZACAO DE EQUIPAMENTOS PARA PETROLEO LTDA |
| NOV DOWNHOLE EURASIA LIMITED |
| NOV GRANT PRIDECO DRILLING PRODUCTS MIDDLE EAST FZE |
| NOV GRANT PRIDECO LTD |
| NOV MISSION PRODUCTS |
| NOV MISSION PRODUCTS UK LTD |
| NOV OIL AND GAS SERVICES SOUTH AFRICA (PTY) LTD. |
| NOV RIG SOLUTIONS PTE LTD |
| NOV RIG SOLUTIONS SPARES AND SVC-4496880154 |
| NOV RIG SOLUTIONS SPARES. |
| NOV SAUDI ARABIA TRADING CO. |
| NOV WELLBORE TECHNOLOGIES DO BRASIL EQUIPAMENTOS E SERVICOS LTDA |
| NOV WELLBORE TECHNOLOGIES NORWAY LLC NUF |
| NOVAGEST SERVICOS E GESTAO SA |
| NOVAMARINE |
| NOV-BLM |
| NOVENCO AS |
| NOVENCO MARINE & OFFSHORE AS |
| NOW NORWAY AS |
| NRE (NATIONAL RESOURCES ESTABLISHMENT) - AL KHAFJI, SAUDI ARABIA |
| NSA CHAMBERS |

USTP (Seadrill) Ex. 5
Page 48 of 115

| Names of Searched Parties |
| --- |
| BERMO VALVULAS E EQUIPAMERTOS INDUSTRIAIS LTDA |
| BERNINI - SOCIEDADE DE INVESTIMENTOS, LDA. |
| BERNINI - SOCIEDADES DE INVESTIMENTOS |
| [CREDITOR NAME ON FILE] |
| BERWIN LEIGHTON PAISNER LLP |
| BESMINDO KEMAMAN SEMESTA SDN BHD |
| BETTENCOURT TAX ADVISORS LLC |
| BEWITH ANGOLA LDA |
| BF&M LIFE INSURANCE COMPANY LIMITED |
| BHARAT MEDICO |
| BHARATAM BRAHMANANDA RAO AND COMPANY |
| BIEWU INTERNATIONAL TRADING W.L.L |
| BILFINGER INDUSTRIER NORGE AS |
| BIM-CONGO SARLU |
| BIN MOQHEM CONSTRUCTION DEV EST |
| [CREDITOR NAME ON FILE] |
| BIRGITTE RINGSTAD VARTDAL |
| [CREDITOR NAME ON FILE] |
| [CREDITOR NAME ON FILE] |
| BK INVESTMENT DEV. VIETNAM,HANOI |
| BK MANDIRI,JAKARTA |
| BLACKSTONE (LONDON) |
| BLAKES |
| BLAKES WORKPLACE INTERIORS & SOLUTIONS LTD |
| BLITZ FZE |
| BLOOMBERG FINANCE LP |
| BLOSSOM TREE DMCC |
| BLUE OCEAN OIL SUPPLY (PTY) MAURITIUS LTD |
| BLUEDAY TECHNOLOGY AS |
| BLUESKY BUSINESS SPACE |
| BLUEWATER RUBBER & GASKET CO. |
| BMC GROUP LIMITED |

| Names of Searched Parties |
| --- |
| NSG CONSULTORIA LTDA |
| NSSLGLOBAL TECHNOLOGIES AS |
| NUCLEAR SAFETY CONSULTANTS |
| NUNEZ RODRIGUEZ ABOGADOS, S.C. |
| NUPENG |
| NU-TEC MACHINE & MANUFACTURING, LLC |
| NW TRUCKING & DISPOSAL INC. |
| NYSE GROUP, INC |
| O NAVEGANTE MATERIUAL DE NAVEGACAO LTDA |
| OBSERVATOR INSTRUMENTS BV |
| OCB OILFIELD SERVICES DMCC |
| OCEAN EDGE SERVICES, INC. |
| OCEAN IMR AS |
| OCEAN MARINE S.A. DE C.V. |
| OCEAN OILFIELD TRADING EST. |
| OCEAN VANTAGE ENGINEERING SDN BHD |
| OCEAN21 OFFSHORE SDN BHD |
| OCEANEERING AS |
| OCEANEERING ASSET INTEGRITY AS |
| OCEANEERING INTERNATIONAL INC. |
| OCEANEERING INTERNATIONAL SERVICES LIMITED |
| OCEANEERING SOLUS (MALAYSIA) SDN BHD |
| OCEANEERING UNDERWATER GMBH |
| OCEANIC OFFSHORE ENGINEERING PTE LTD. |
| OCHSNER CLINIC FOUNDATION |
| OCS SERVICES |
| OCS SERVICES (INDIA) PVT LTD. |
| OCS SERVICES DMCC |
| OCS TECHNICAL SOLUTIONS INDIA PVT. LTD |
| OCS TRAINING INSTITUTE, INC. |
| ODDA PLAST AS |
| ODFJELL DRILLING SERVICES COMPANY LIMITED |

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| BMC GROUP VDR LLC | ODFJELL INVEST II LTD |
| BNP PARIBAS | ODFJELL WELL SERVICES NORWAY AS |
| BNP PARIBAS S.A. | ODONTOPREV S.A |
| BNP PARIBAS SINGAPORE BRANCH | OEG ASIA PACIFIC PTE LTD |
| BNP PARIBAS UK | OES EQUIPMENT. |
| BOARDROOM BUSINESS SOLUTIONS PTE LTD. | OES SERVICOS E EQUIPAMENTOS DE PETROLEO E GAS LTDA |
| BOARDROOM CORPORATE & ADVISORY SERVICES PTE LTD | O'FARRELL - LLOYD'S SYNDICATE COF 1036 |
| BOARDROOM CORPORATE SERVICES (KL) SDN. BHD. | OFFICE LAND CO., LTD |
| BOARDROOM CORPORATE SERVICES SDN BHD | OFFICE PAVILION |
| BOLLFILTER UK LTD. | OFFICE TOTAL S.A |
| BOLLORE AFRICA LOGISTICS ANGOLA, LDA | OFFLINE MARKET – THOMAS MILLER SPECIALITY |
| BOLUDA | OFFSHORE COMMUNICATION AS |
| BON VOYAGE TRAVEL AGENCY LTD | OFFSHORE EQUIPMENT SOLUTIONS |
| BONDURA TECHNOLOGY AS | OFFSHORE INLAND & OILFIELD SERVICES, INC. |
| BONES VIRIK AS | OFFSHORE RIG MOVERS INTERNATIONAL, INC. |
| BONWS SEGUROS SA | OFFSHORE SERVICE VESSELS, LLC |
| BOON LAY STATIONERY PTE LTD | OFFSHORE SUPPORT SERVICES |
| BOOTS APOTEK HILLEVAG | OFFSHORE TECHNICAL COMPLIANCE LLC |
| BOOT-TEC ELETRONICA E INFORMATICA LTDA | OFFSHORE TECHNOLOGY DEVELOPMENT PTE LTD |
| BOSCH REXROTH AS | OFFSHOREFORENINGEN I NORTH ATLANTIC DRILLING |
| BOUARA AND CIE SARL | OGLETREE, DEAKINS, NASH, SMOAK & STEWART |
| BOURGEOIS MEDICAL CLINIC, LLC | OHIO-NGOME SERVICES |
| BOUYANT OFFSHORE SOLUTIONS PTE LTD | OIL & GAS FREE ZONE AUTHORITY |
| BOXCHANGE LTD | OIL INDUSTRY SUPPLIES AND SERVICES CO. |
| BP CONSULTING, INC | OIL STATES INDUSTRIES (ASIA) PTE LTD |
| BP SINGAPORE PTE LTD | OIL STATES INDUSTRIES (UK) LTD. |
| BPM-DISCIPLINE UK LTD | OIL STATES INDUSTRIES DO BRASIL INSTALACOES MARITIMAS LTDA |
| BR BARTEC MIDDLE EAST LLC | OIL STATES INDUSTRIES INC. |
| BRADESCO S.A. | OIL STATES PIPER VALVE SYSTEMS |
| BRADESCO SAUDE | OILCOMP AS |
| BRADESCO VIDA E PREVIDENCIA S.A. | OILENNIUM LTD |
| BRANDON PAYNE | OILFIELD DRILLING SERVICES AS |
| BRANDON ~~TAYLOR SERVICES~~ | OILWELL SUPPLY PTE LTD. |

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| BRANN OG SIKKERHETS SERVICE AS | OJOSTAR ELECTRICAL |
| BRANTNER AND ASSOCIATES, INC. | OLALEKAN SULAIMAN |
| BRASIL INSURANCE CORRETORA DE SEGUROS S.A. | OLE FREYDER GAARDEN |
| BRASILTOUR-COOPERATIVA DE TRANSPORTE DE PASSAGEIROS, EVENTOS, FRETAMENTO E TURISMO LTDA | OLIO OILFIELD SERVICES SDN BHD |
| BRAXCARD - PJA ADMINISTRADORA DE CARTOES LTDA ME | OLIVER OILTOOLS COMPANY LIMITED |
| BRAY SALES TEXAS, INC. | OMAN INSURANCE COMPANY PSC |
| BREAUX PETROLEUM PRODUCTS, INC. | ONE TRUST TECHNOLOGY |
| BRIDON (AGMT ITEMS ONLY) INTERNATIONAL LTD | ONE VOICE SOFTWARE LIMITED |
| BRIDON AMERICAN CORP | ONEOCEAN (NORWAY) AS |
| BRIDON INTERNATIONAL LTD | ONEOCEAN GROUP LIMITED |
| BRIDON MIDDLE EAST | ONOR CONSULTING |
| BRIDON SINGAPORE PTE LTD | ONSAGERS AS |
| BRIGHTFUL OUTLOOOK SDN BHD | OPHIR THAILAND (BUALUANG) LIMITED |
| BRING CARGO AS | OPS OILFIELD EQUIPMENT & SERVICES LTD |
| BRISTOW US LLC | ORACLE AMERICA, INC. |
| BRIT - LLOYD'S SYNDICATE BRT 2987 | ORACLE CORPORATION UK LIMITED |
| BRIT GLOBAL SPECILATY SYNDICATE 2987 | ORCINA LTD |
| BRIT INSURANCE | ORGA BV |
| BRITISH TELECOMMUNICATIONS PLC | ORGTEC, S. DE R.L. DE C.V. |
| BRL LIMITED (TRADING AS BRANDER DRILLING) | ORIGINAIS DISTRIBUIDORA DE BRINDES LTDA |
| BROADGATE ESTATES LTD - CLIENT ACCOUNT | ORION ENERGY LOCACAO E SERVICOS DE PETROLEO LTDA |
| BROADRIDGE | ORO NEGRO - NAFTA SUBPOENA |
| BROADY FLOW CONTROL LTD | ORRICK,HERRINGTON & SUTCLIFFE LLP |
| BRONNOYSUNDREGISTRENE | ORYX AVIATION SERVICES |
| BROOKLANDS NEW MEDIA LTD | OSBORN ERGONOMICS LIMITED |
| BROTHERS PRODUCE, INC | OSHER & OSHER ADMINISTRACAO DE IMOVEIS LTDA |
| BROVIG UK LIMITED | OSHER & OSHER ADMINISTRAÇÃO DE IMÓVEIS LTDA (BRAZIL) |
| BROVIG-RDS LIMITED | OSISOFT LLC |
| BRUBAY SHIPCARE SDN BHD | OSLO BORS AS |
| BRUCE ANCHOR LTD | OSLO UNIVERSITY HOSP. HF, D |
| BRUCE CHARLES WORTHINGTON | OSS-NOR AS |
| BRUNEL DMCC | OST REFRIGERATION PTE LTD |
| BRUNEL ENERGY SERVICOS LTDA | OSTHUS CONSULTING |
| BSR & ASSOCIATES LLP | OTC MARKETS GROUP, INC. |
| | OTEAC LTD. |

| Names of Searched Parties |
|---|
| BUDGET RENT A CAR LLC |
| BUGDEN'S TAXI |
| BUGGE, ARENTZ-HANSEN & RASMUSSEN ADVOKAFORENING |
| BULL RUN HOME & LAWN IMPROVEMENTS LLC |
| BUMRUNGRAD HOSPITAL PUBLIC COMPANY LIMITED |
| BUNKER OIL AS |
| BUNKER OIL BERGEN AS |
| BUNKER ONE COMBUSTIVEIS E LUBRIFICANTES LTDA |
| BUNZL EQUIPAMENTOS PARA PROTECAO INDIVUAL LTDA |
| BUPA INTERNATIONAL |
| BUREAU INTERNATIONAL MARITIME NV (BIM NV) |
| BUREAU VERITAS NORTH AMERICA, INC. |
| BURGESS MANUFACTURING LTD |
| BURNESS PAULL & WILLIAMSONS LLP |
| BUSINESS CENTRE WORLD FZE |
| BUSINESSSOLVER.COM, INC. |
| BUT SEADRILL OFFSHORE AS - INDONESIA BRANCH |
| BUXTON INTERESTS INC |
| BUXTON REPAIR CENTER, L.P. |
| BY CONTROLS, INC |
| BYBROCK CAPITAL |
| Bybrook Capital |
| BYDOW INVESTMENTS LTD (AGMT ITEMS ONLY) |
| BYDOW PHARMACY |
| C M CORPORATION LDA |
| C.C. JENSEN MIDDLE EAST DMCC |
| C.C. JENSEN, INC. |
| CA GLOBAL HEADHUNTERS (PTY) LTD |
| CA OIL AND GAS |
| CABADELPA COLOMBIA S.A. |
| CABLE SOLUTIONS WORLDWIDE LTD. |

| Names of Searched Parties |
|---|
| OTECH MARINE SERVICES S.L. |
| OTOM SERVICES PTE LTD |
| OUTREACH OFFSHORE LTD |
| OVERBURY PLC |
| OVERSEAS MARINE CERTIFICATION SERVICES - MIDDLE EAST REGIONAL OFFICE (MERO) |
| OWRE-JOHNSEN AS |
| P FIRST LIMOUSINE CO., LTD. |
| P. KAIMAKLIOTIS & PARTNERS LLC |
| PACIFIC ENGINEERING & SERVICES PTE. LTD |
| PACKARD INTERNATIONAL, INC |
| PAFER COMERCIO E REPRESENTACOES LTDA |
| PAG OILFIELD ENGINEERING CO LTD |
| PALFINGER MARINE EUROPE BV (DUBAI BRANCH) |
| PALFINGER MARINE SAFETY AS |
| PALFINGER MARINE UK LIMITED |
| PALFINGER MARINE USA INC |
| PALL AGENCIA |
| PALL AGENCIA LDA |
| PALL INTERNATIONAL SARL |
| PAN SEGUROS S.A. |
| PANAHON MARINE SURVEYS SERVICES PTE LTD |
| PARETO OFFSHORE AS |
| PARTNERS ELECTRICAL SERVICES, LLC |
| PATCO MACHINE AND FAB., INC. |
| [CREDITOR NAME ON FILE] |
| PAUL O'BRIEN |
| PAULA CLOUGH |
| PAULA MCNAMARA |
| PAULA SCARDINO CONSULTORIA, AVALIACOES E TREINAMENTO TECNICO LTDA |
| PAULINE QUINIOU |
| PAULO FREITAS RIBEIRO ADV. ASSOCIADOS |

| Names of Searched Parties |
| --- |
| CABOLUC COMERCIO DE CABOS DE ACO E ACESSORIOS LTDA |
| CADD EMIRATES COMPUTER TRADING LLC |
| CADWALADER, WICKERSHAM & TAFT LLP |
| CAILLOU ISLAND TOWING CO., INC |
| CALUMN SEATH |
| CAMARA DE COMERCIO NORUEGA BRASIL |
| CAMARINE SUPERVISION FAR EAST CO., LTD |
| CAMERON (AGMT ITEMS ONLY) RIG SOLUTIONS, LLC |
| CAMERON (AGMT ITEMS ONLY) SENSE AS |
| CAMERON (AGMT ITEMS ONLY) USA |
| CAMERON (SINGAPORE) PTE LTD. |
| CAMERON AL-RUSHAID CO. LTD. |
| CAMERON FLOW CONTROL TECHNOLOGY (UK) LIMITED |
| CAMERON FRANCE SAS |
| CAMERON INTERNATIONAL CORPORATION |
| CAMERON KOREA LIMITED |
| CAMERON MIDDLE EAST FZE |
| CAMERON MIDDLE EAST LTD - ABU DHABI |
| CAMERON NORGE AS |
| CAMERON RIG SOLUTIONS LLC |
| CAMERON SENSE AS |
| CAMERON TECNOLOGIA DE CONTROLE E DE FLUXO LTDA |
| CAMERON USA |
| CAMORIM SERVICOS MARITIMOS LTDA |
| CAMPBELL'S SHIPS SUPPLIES |
| CAN HARDY UNDERWRITING SYNDICATE 382 |
| CANADA REVENUE AGENCY |
| CANADIAN ASSOCIATION OF OILWELL DRILLING CONTRACTORS |
| CANADIAN MEDICAL CENTER |

| Names of Searched Parties |
| --- |
| PAYEX NORGE AS |
| PAYFACTORS GROUP, LLC |
| PD&MS ENERGY (ABERDEEN) LIMITED |
| PEAC UK |
| PEARL MEYER&PARTNERS |
| PEDRO CALMON FILHO & ASSOCIADOS SOC CIVIL RESP LTDA |
| PEMAC PTE LTD |
| PEMBROKE - LLOYD'S SYNDICATE PEM 4000 |
| PEMEX |
| PENGASSAN |
| PENINSULA HOTEL AND TOWER LIMITED |
| PENINSULA PETROLEUM LIMITED |
| PENNA PLC |
| PENSION FUND ADMINISTRATOR (IBTC) |
| PENSJONSTRYGDEN FOR SJOMENN |
| PENTAGON FREIGHT SERVICES AS |
| PENTAGON FREIGHT SERVICES, INC. |
| PENTAGON LOGISTICA DE FRETE BRASIL LTDA |
| PEOPLE HAULERS, INC. |
| PER AGS FORSIKRING AS ON BEHALF OF BEAZLEY LLOYD'S INSURANCE COMPANY S.A AFB 5361 (82%) - REINSURED BY LLOYD'S SYNDICATE AFB2623 |
| PER OTTO VOLD |
| [CREDITOR NAME ON FILE] |
| PERFETTO TRADING COMPANY LLC |
| PERUZZI COMERCIO E SERVICOS EIRELI |
| PERVASENT SOFTWARE INC |
| PESAKA INSPECTION SERVICES SDN. BHD. |
| PETANS LIMITED |
| PETER ARNE HANSEN |
| [CREDITOR NAME ON FILE] |
| PETER JAMES SHARPE |

| Names of Searched Parties |
| --- |
| CANARSHIP |
| CANARSHIP, S.L. |
| CANATEK FZE |
| CANON MARKETING (THAILAND) CO.,LTD. |
| CANON NORGE AS |
| CANOPIUS MANAGING AGENTS LIMITED |
| CANOPIUS MANAGING AGENTS LIMITED SYNDICATE 1861 |
| CANOPIUS MANAGING AGENTS LIMITED SYNDICATE 4444 |
| CA-NOR KJOLEINDUSTRI AS |
| Canyon |
| CANYON CAPITAL ADVISORS |
| CANYON CLO ADVISORS |
| CAPE PENINSULA UNIVERSITY OF TECHNOLOGY |
| CAPGEMINI UK PLC |
| CAPROCK COMUNICACOES ANGOLA LDA |
| CAPROCK COMUNICACOES DO BRASIL LTDA |
| CAPROCK UK LTD |
| CAR WASH DO BOSQUE LTDA - ME |
| CARBON CLEAR LIMITED |
| CARDER & ASSOCIATES LLC |
| CARDINAL SECURITY SERVICES LIMITED |
| CARL STAHL AS |
| CARLON KEITH NEWMAN |
| CARLSONS PRODUTOS INDUSTRIAIS LTDA |
| CASP AIR CONDITIONING SERVICES LLC |
| CASTOR DRILLING SOLUTION AS |
| CASTROL OFFSHORE LIMITED |
| CATHAY UNITED BANK |
| CATHWELL AS |
| C-AUTOMATION, INC. |
| CAVOTEC NORGE AS |
| CAVOTEC USA, INC |

| Names of Searched Parties |
| --- |
| PETER LEONARD |
| PETER SMITH |
| PETER WOODWARD |
| PETROBRAS |
| PETROFAC FACILITIES MANAGEMENT LIMITED |
| PETROFAC QATAR W.L.L |
| PETROFAC TRAINING LTD/RGIT MONTROSE LTD |
| PETROFIELD IMPORTACAO E COMERCIO LTDA |
| PETROLEO BRASILEIRO S.A. - PETROBRAS |
| PETROLEUM TECHNOLOGY COMPANY (PETROTEC) |
| PETROLEUM TRAINING SERVICES (PTS) CO LTD |
| PETROLEUMSTILSYNET |
| PETROLLEO BRASILEIRO S/A - PETROBRAS |
| PETRONAS CARIGALI SDN BHD |
| PETROTOOLS MEXICO S.A. DE C.V. |
| PETROVIETNAM DOMESTIC EXPLORATION |
| PETROVIETNAM DOMESTIC EXPLORATION PRODUCTION OPERATING COMPANY LIMITED |
| PETROWORK SOLUTION LDA |
| PF COLLINS INTERNATIONAL TRADE SOLUTIONS |
| PFC MARINE LIMITED |
| PG FLOW SOLUTIONS AS |
| PH HYDRAULICS & ENGINEERING PTE LTD |
| PH HYDRAULICS & ENGINEERING PTE, LTD |
| PHELPS DUNBAR, LLP |
| PHILIP HOLLAND |
| PHILIP LINDLEY |
| PHILIP YEE |
| PHILLIP YEE |
| PIERI ADVOGADOS |
| PILKINGTON NORGE AS |
| PINE FOREST COUNTRY CLUB |
| PIPELINE SUPPLIES AND SERVICES CO W.L.L |

USTP (Seadrill) Ex. 5
Page 54 of 115

| Names of Searched Parties |
| --- |
| CAXIAS ASSESSORIA LINGUISTICA LTDA. |
| CCB ZAMAKONA OFFSHORE S.L. |
| CCW PARTNERSHIP |
| CCX PROMOCAO DE VENDAS E SERVICOS DE INFORMATICA LTDA - ME |
| CDA ENTERPRISES |
| CDP WORLDWIDE (EUROPE) GGMBH |
| CDW DIRECT LLC |
| CE SERVICED OFFICES PVT LTD |
| CEGAL AS |
| CELLEX, INC. |
| CENAC LAND, INC |
| CENCI E CIA LTDA |
| CENTRAL DISPATCH INC. |
| CENTRAL REALTIES LTD |
| CENTRALIS |
| CENTRIFUGES UN-LIMITED |
| CENTRO DE INTEGRACAO EMPRESA ESCOLA DO ESTADO DO RIO DE JANEIRO |
| CEO SUITE CO., LTD. |
| CERTEX NORGE AS |
| CERTEX USA,,, |
| CERULEAN INVESTMENTS LP |
| CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS |
| CEVA LOGISTICS FZCO |
| CEVA LOGISTICS FZCO (UAE) |
| CFE ENGINEERS ASIA PTE LTD |
| CHAMBRE DE COMMERCE LUXEMBOURG |
| CHAPLE HILL PROPERTIES (NIGERIA) |
| CHAPMAN FREEBORN AIRCHARTERING, INC. |
| CHAPMAN FREEBORN AVIATION SERVICES FZE |
| CHARKIN GLOBAL CONCEPTS LTD |
| CHARKIN MARITIME & OFFSHORE SAFETY LTD |

| Names of Searched Parties |
| --- |
| PIRTEK ASIA PTE LTD |
| PISTIS PARTNERS LLP |
| PIXEDIT AS |
| PLANNED ENGINEERING SERVICES LIMITED |
| PLEUGER INDUSTRIES GMBH |
| POLAR COMPONENTES E SISTEMAS OFF-SHORE LTDA |
| POLARBASE A/S |
| PON POWER A/S (DENMARK) |
| PON POWER AS (NORWAY) |
| PORT OF IBERIA DISTRICT |
| POSTEN NORGE AS |
| POWER SYSTEMS INTERNATIONAL LIMITED |
| POWER TEAM TRADING AND CONTRACTING CO |
| POWER TECH INFORMATION SYSTEMS AS |
| PRASOON KUMAR |
| PRECISION GRAPHICS, INC |
| PREFEITURA DO MUNICIPIO DO RIO DE JANEIRO |
| PREFEITURA MUNICIPAL DE DUQUE DE CAXIAS |
| PREFEITURA MUNICIPAL DE SAO PAULO |
| PREMIER SEA & LAND PTE LTD |
| PREMIER SERVICES AND RECRUITMENT |
| PRESIDIO NETWORKED SOLUTIONS, INC. |
| PRESSERV AS |
| PRESSURE HYDRAULICS CORK LTD |
| PRICE SANOND LIMITED |
| PRICE WATERHOUSE COOPERS L.L.P. OMAN BRANCH |
| PRICEWATERCOOPERS ANGOLA LIMITADA |
| PRICEWATERHOUSE COOPERS, HONG KONG |
| PRICEWATERHOUSECOOPERS |
| PRICEWATERHOUSECOOPERS (GHANA) |
| PRICEWATERHOUSECOOPERS ABAS LIMITED |
| PRICEWATERHOUSECOOPERS AS |

| Names of Searched Parties |
| --- |
| [CREDITOR NAME ON FILE] |
| CHARLOTTE BOOTH |
| CHARTER (AGMT ITEMS ONLY) SUPPLY CO |
| CHARTER SUPPLY CO |
| CHARTER SUPPLY CO (NC) |
| CHARU GULATI |
| CHAUCER - LLOYD'S SYNDICATE CSL 1084 |
| CHAUCER SYDICATE SERVICES LIMITED 100% CHAUCER SYNDICATE 1084 CSL AT LLOYD'S |
| CHAUCER SYNDICATE SERVICES LIMITED |
| CHC DO BRASIL TAXI AEREO S.A. |
| CHECK-6, INC. |
| CHEE FATT CO (PTE) LTD. |
| CHEMWATCH |
| CHET MORRISON CONTRACTORS, LLC |
| CHEU KEAT TAN |
| CHEVRON U.S.A INC. |
| CHEVY MARINE INTERNATIONAL LTD |
| [CREDITOR NAME ON FILE] |
| CHIANG WAH NGOH |
| CHINA CLUB INVESTMENT PTE LTD |
| CHINA DEVELOPMENT BANK |
| China D'pment Bank |
| China EXIM |
| CHISWICK PARK UNIT TRUST |
| CHRIS DAVIES |
| CHRIS-MARINE AB |
| CHRISTOPHER GILL |
| CHRISTOPHER GRAHAM |
| CHUBB - LLOYD'S SYNDICATE CGM 2488 |
| CHUBB GLOBAL MARKETS - ENERGY (A2500) |
| CHUKS TELCOMS GLOBAL RESOURCES LTD |

| Names of Searched Parties |
| --- |
| PRICEWATERHOUSECOOPERS AUDITORES INDEPENDENTES |
| PRICEWATERHOUSECOOPERS CHARTERED ACCOUNTANTS (NIGERIA) |
| PRICEWATERHOUSECOOPERS LLP |
| PRICEWATERHOUSECOOPERS RISK SERVICES PTE LTD |
| PRICEWATERHOUSECOOPERS, S.C. |
| PRICEWATERHOUSECOOPERS, UAE |
| PRIME CLERK LLC |
| PRIME OCEAN PERSONNEL SERVICES LLC |
| PRIME POWER ANGOLA LDA |
| PRIME SOLUCOES TECNOLOGICAS LTDA |
| PRINER LOCACAO DE EQUIPAMENTOS S/A |
| PRINER SERVICOS INDUSTRIAIS S.A. |
| PRIORITY MANAGEMENT |
| PROACTIMA AS |
| PROCESSFLOWS UK LTD |
| PRODUCTS INTERNATIONAL SERVICOS, REPRESENTACOES E COMERCIO LTDA - EPP |
| PROLIFICS INC |
| PROMEMORIA NIGERIA LIMITED |
| PROMPT ENGINEERING & TRADING SERVICES CO. WLL |
| PROPETROL LTD |
| PROSERV GILMORE VALVES, LLC |
| PROSERV NORGE AS |
| PROSERV OPERATIONS, INC. |
| PROSUB ENGINEERING LTD |
| PROTIVITI LTD |
| PROTIVITI, INC. |
| PROVEEDORA Y CONSTRUCTORA LADIER MEXICO S.A. DE C.V. |
| PROYECTOS PROCAR SAPI DE CV |
| PS TECHNICAL SERVICES AND SUPPLIES PTE LTD |
| PSW POWER & AUTOMATION AS |
| PSW TECHNOLOGY AS |

| Names of Searched Parties |
|---|
| CIC |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY |
| CIMEL OILFIELD SERVICES LDA. |
| CINALT RESOURCES LIMITED |
| CINTAS CORPORATION NO. 2 |
| CISAM OFFSHORE, S.L. |
| CISION NORGE AS |
| CITE MED CURSOS E TREINAMENTOS LTDA |
| CITI BRAZIL |
| CITIBANAMEX |
| Citibank |
| CITIBANK - INDIA |
| CITIBANK - INDONESIA |
| CITIBANK (HONG KONG) LIMITED |
| CITIBANK CANADA |
| CITIBANK EUROPE PLC |
| CITIBANK EUROPE PLC HUNGARIAN BRANCH OFFICE |
| CITIBANK EUROPE PLC, UK BRANCH |
| CITIBANK EUROPE PLC, UK BRANCH AS AGENT OF $440M SENIOR SECURED FACILITY (WEST TELESTO) |
| CITIBANK MALAYSIA |
| CITIBANK N.A |
| CITIBANK SINGAPORE |
| CITIBANK THAILAND |
| CITIBANK, N.A. - UAE |
| CITIBANK, N.A., LONDON BRANCH |
| CITIGROUP CENTRE |
| CITIGROUP GLOBAL MARKETS LIMITED |
| CITY HOUSING AS |
| CITY PESTS SPECIALIST RESOURCES |
| CIUDAD DEL CARMEN DIAMANTE RESORT S DE RL DE CV |
| CK7 SERVICOS DE MANUTENCAO INDUSTRIAL E REPAROS EM GERAL LTDA-EPP |

| Names of Searched Parties |
|---|
| PT CITRA EKSEKUTIP OTORITA |
| PT ENERGY LOGISTICS |
| PT SAMSON TIARA |
| PT. BANK MANDIRI (PERSERO) TBK |
| PT. KPMG ADVISORY INDONESIA |
| PT. RSM INDONESIA KONSULTAN |
| PT. WIDI JASA SAMUDRA |
| PTS B.V. |
| PTTCO LTD |
| PTTEP HK OFFSHORE LIMITED |
| PTTEP SABAH OIL LTD. |
| PTTEP SARAWAK OIL LIMITED |
| PUBLIC FEDERAL PROSECUTORS |
| PUGLISEVICH CREWS AND SERVICES LIMITED |
| PUGLISEVICH USA LIMITED |
| PUGLISI & ASSOCIATES |
| PUMP SUPPLY AS |
| PVA PASSENGER TRANSPORT BY RENTED BUSES LLC |
| PVD TECHNICAL TRAINING AND CERTIFICATION J.S.C |
| QATAR INTERNATIONAL SAFETY CENTRE W.L.L. |
| QATAR LUBRICANTS COMPANY (QALCO) |
| QATARGAS OPERATING COMPANY LTD |
| QBE (100%) (LONDON) |
| QBE EUROPEAN COMPANY OPERATIONS |
| QBE UK LIMITED (D1806) |
| QTEC TECHNOLOGY CO LTD |
| QUAIL TOOLS, LP |
| QUAKER CHEMICAL INDUSTRIA E COMERCIO LTDA |
| QUALITECH INSPECAO, REPARO E MANUTENCAO LTDA |
| QUALITECH INSPECTION REPAIR AND MAINTENANCE S.A. DE C.V |
| QUALITY PROCESS SERVICES LLC |
| QUENCH USA, INC. |

| Names of Searched Parties |
| --- |
| CLARE LANGLEY |
| CLARO S.A. |
| CLAUDIANE GONCALVES |
| CLAXTON ENGINEERING SERVICES LTD |
| CLAYTON THERMAL PRODUCTS LTD. |
| CLEANBLAST, LLC |
| CLEARFLOW SOLUTIONS, LLC |
| CLEO EMNIET |
| Clifford Capital (Corporate Lending) |
| CLIFFORD CAPITAL PTE. LTD. |
| CLIFFORD CHANCE LLP |
| CLINICA SAGRADA ESPERANCA LUBMED LDA |
| CLINICAL REFERENCE LABORATORY, INC. |
| CLOVER TOOL COMPANY |
| CLYDE & CO LLP |
| CMS CAMERON MCKENNA NABARRO OLSWANG LLP |
| COAST CENTER BASE AS |
| COENS CO., LTD |
| COF 1036 (O'FARRELL SYNDICATE) QBE |
| COFFEE PLANET LLC |
| COGAN & PARTNERS LLP |
| COGNOVI COMMUNICATIONS, INC. |
| COMCAST |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC |
| COMERCIALIZADORA DEL ISTMO, S.A. DE C.V. |
| COMIVE OPERADORA DE SERVICIOS, S.A. DE C.V. |
| COMMERCIAL COURT NO. 1 OF SANTA |
| COMMIT FZE |
| COMPACT LIFTING EQUIPMENT MIDDLE EAST FZCO |
| COMPANIA ESPANOLA DE PETROLEOS S.A. |
| COMPANIES HOUSE |
| COMPASS GROUP (INDIA) SUPPORT SERVICES PVT LTD |
| NORWAY AS |

| Names of Searched Parties |
| --- |
| QUINCY COMPRESSOR LLC |
| QUIRIAT INTERNACIONAL |
| QVALIA AS |
| R&T ASIA (THAILAND) LIMITED |
| R.B. ROSS |
| RAAH GROUP PTE LTD |
| RADIAL CIRCLE TELECOMMUNICATIONS LTD |
| RADIO HOLLAND NORWAY AS |
| RADIO HOLLAND PANAMA S.A. |
| RADIO HOLLAND SINGAPORE PTE LTD |
| RADIO HOLLAND SOUTH AFRICA PTY. LTD |
| RADIO HOLLAND USA INC |
| RAFAELA ARAUJO |
| RAGNHILD ANKER BOHLIN |
| RAHUL BALACHANDRAN |
| RAJAH & TANN LCT LAWYERS |
| RAJAH & TANN SINGAPORE LLP |
| RAK ENERGY SERVICES & SUPPLIES WLL |
| RAMANATHAN SRINIVASAN |
| RAMZI ABUBUSHAIT TRADING SERVICIES EST |
| RANDOX LABORTORIES LTD |
| RANGEL ANGOLA EXPRESSO E TRANSITOS FEDEX |
| RAOL SERVICOS PARALEGAIS LTDA - ME |
| RAPP BOMEK AS |
| RBC |
| RCS ANGOLA LDA |
| RDM INDUSTRIAL LTD |
| RDS RESOURCE LIMITED |
| REBECCA BREAKELL |
| REBECCA RILEY |
| REBECCA THOMPSON |
| REBER SCHINDLER HEIS AS |
| RECEITA FEDERAL DO BRASIL |

| Names of Searched Parties |
| --- |
| COMPENDIA |
| COMPRENDO AS |
| COMPUGROUP MEDICAL NORWAY |
| COMPUTER CAB (ABERDEEN) LTD |
| COMPUTERSHARE INC |
| COMPUTERSHARE INC. |
| COMPUTERSHARE INVESTOR SERVICES |
| CONCESSIONARIA AEROPORTO RIO DE JANEIRO |
| CONCORDIA DMCC |
| CONCUR HOLDINGS (NETHERLANDS) B.V |
| CONDOMINIO CIDADE FINANCEIRA |
| CONDOMINIO DO EDIFICIO PRESIDENTE CASTELLO BRANCO |
| CONECTO AS |
| CONNECT ENERGY SERVICES PTE LTD |
| CONNECTIS DATA ANGOLA LDA |
| CONNECTOR (AGMT ITEMS ONLY) SPECIALISTS, INC. |
| CONNECTOR SPECIALISTS, INC. |
| CONOCOPHILLIPS SKANDINAVIA AS |
| CONSELHO REGIONAL DE ENGENHARIA E AGRONOMIA DO RIO DE JANEIRO |
| CONSOLIDATED TRAINING SYSTEMS INC. |
| CONSOLIDATED WATERWORKS |
| CONSTRUCTION SERVICES, LLC. |
| CONSTRUCTOR NORGE AS |
| CONSULATE GENERAL OF PANAMA |
| CONTATOS CONTABILIDADE LTDA - EPP |
| CONTESTO. |
| CONTEXTO CONSULTORIA E EMPREENDIMENTOS LTDA |
| CONTITECH FLUID OIL AND MARINE MIDDLE EAST FZE |
| CONTITECH OIL & MARINE |
| CONTROL RISK GROUP |
| CONTROL RISKS (MIDDLE EAST) LIMITED |

| Names of Searched Parties |
| --- |
| RED BARON INTEGRITY SOLUTIONS MALAYSIA SDN. BHD. |
| RED TRANSPORT NIG LTD |
| RED WING NORWAY AS |
| RED WING SHOE (AGMT ITEMS ONLY) COMPANY INC. |
| RED WING SHOE COMPANY, INC. |
| RED WING UK LTD |
| REDA TRADING AND DEVELOPMENT CO. |
| REDDSAND LTD |
| REDIESA REPARACIONES DIESEL S.A. DE C.V. CORPORATIVO GEMA |
| REED SPECIALIST RECRUITMENT LIMITED |
| REEL POWER OIL & GAS, INC. |
| REFINITIV LIMITED |
| REFLEX MARINE LTD |
| REFRAMES SOLUTIONS LTD |
| REGENCY (OVERSEAS) CO. LTD. (JOTUN) |
| REGIONAL MARINE & ENGINEERING SERVICES PTE LTD |
| REGUS (BANGKOK) |
| REGUS (JAKARTA) |
| REGUS (JEBEL ALI) |
| REGUS / BCW (DUBAI) |
| REGUS MANAGEMENT GROUP, LLC. |
| REGUS MANAGEMENT MALAYSIA SDN BHD |
| [CREDITOR NAME ON FILE] |
| REINSKAU FAST FOOD AS |
| RELIANCE FOODS (UK) LTD |
| RELIANCE INDUSTRIES LIMITED |
| RELIANT AUSTRALIA |
| RELYON NUTEC |
| RELYON NUTEC BRASIL TREINAMENTOS EM SEGURANCA MARITIMA LTDA |
| RELYON NUTEC CANADA (LA) INCORPORATED |
| RELYON NUTEC CANADA (NL) INCORPORATED |

| Names of Searched Parties |
| --- |
| CONTROL RISKS SERVICES WEST AFRICA LTD. |
| CONVEX INSURANCE UK LIMITED |
| CONVEX INSURANCE UK LIMITED (C9800) |
| CONYERS CORPORATE SERVICES (BERMUDA) LIMITED |
| CONYERS DILL & PEARMAN PTE LTD |
| COOPATAXI - COOP. DE CONSUMO E TRAB. DOS MOTORISTAS AUTO. DE TAXI DO MUN. DO RIO DE JANEIRO LTDA |
| COPASTUR VIAGENS E TURISMO LTDA |
| COPPER STATE RUBBER, INC |
| CORDSTRAP DO BRASIL COMERCIO DE EQUIP. CONTENCAO DE CARGAS LTDA |
| CORNERSTONE ONDEMAND |
| CORPORATE COMMUNICATIONS AS |
| CORPORATIVO DE SERVICIOS AMBIENTALES S.A. DE C.V. |
| CORROLESS OFFSHORE (UK) LTD |
| COSAL-COMERCIO E SERVICOS DE ANGOLA LDA |
| COSTA DO SOL OPERADORA AEROPORTUARIA S/A |
| COURTNEY CREWE-BROWN |
| COVINGTON & BURLING LLP |
| COVIZMO DK APS |
| COVIZMO SP Z.O.O. |
| Cowell & Lee Asia Credit |
| COWELL & LEE ASIA OPPORTUNITIES FUND |
| CRAIG INTERNATIONAL SUPPLIES LTD |
| CRANE SAFETY TRAINING INSTITUTE, LLC. |
| CRANE WORLDWIDE LOGISTICS |
| CRAVATH, SWAINE & MOORE, LLP. |
| CRE ART BRUNA MONTEIRO |
| Crédit Agricole |
| CRÉDIT AGRICOLE CIB |
| CRÉDIT DU CONGO |
| CREDIT INDUSTRIEL ET COMMERCIAL |
| CREDIT SUISSE |
| CREDIT SUISSE AG |
| CRESCENT COMMERCIAL STATIONERY & ... LTD |

| Names of Searched Parties |
| --- |
| RELYON NUTEC DE MEXICO, S.A.P.I. DE C.V. |
| RELYON NUTEC NETHERLANDS B.V. |
| RELYON NUTEC NORWAY AS |
| RELYON NUTEC SAFETY & TRAINING SERVICES |
| RELYON NUTEC TRINIDAD LIMITED |
| RELYON NUTEC UAE LLC |
| RELYON NUTEC UK LTD |
| RELYON NUTEC USA, LLC |
| REMM OIL SERVICES LTD |
| REPARTIÇÃO FISCAL DOS GRANDES CONTRIBUINTES (ANGOLA) |
| RESERVOIR DEVELOPMENT SERVICES LIMITED |
| RESOR N.V |
| RESQ AS |
| RESQ HOLDING AS |
| RESTUR-RESTAURACAO E TURISMO, LDA |
| RESULTS IN PERFORMANCE S.A. DE C.V. |
| RETESP INDUSTRIA DE VEDANTES LTDA |
| RETIF OIL & FUEL |
| REZAYAT TRADING COMPANY LTD |
| RH ACCOUNTANCY SERVICES LIMITED |
| RH MED CONSULTORES ASSOCIADOS LTDA |
| RICE ELECTRONICS |
| RICHARD CROSS |
| RICHARD REID |
| RICHEY ROAD MUD |
| RIG PARTNER AS |
| RIGFIT7SEAS LIMITED |
| RIGNET |
| RIGNET AS |
| RIGNET INC. (SAUDI ARABIA) |
| RIGNET PTE LTD. |
| RIGNET QATAR WLL |
| RIGNET SDN BHD |

| Names of Searched Parties |
|---|
| CREST CONSULTORIA E SERVICOS LTDA |
| CRESTSAGE LIMITED |
| CROGA INTERNATIONAL PTE LTD |
| Cross Ocean |
| CROSS OCEAN PARTNERS |
| CROWE HARWARTH FOEDERER |
| CROWN WORLDWIDE GROUP SDN BHD |
| CROWN WORLDWIDE LTD |
| CROWN WORLDWIDE PTE LTD (SINGAPORE) |
| CRUST TECHNICAL SERVICES, LLC. |
| CRYSTAL OFFSHORE PTE LTD |
| CRYSTAL PRODUCTION UK LIMITED |
| CT CORPORATION |
| CUATRECASAS, GONCALVES PEREIRA LLP |
| CURRENT BUSINESS TECHNOLOGIES, INC. |
| CWL CRANE WORLDWIDE TRANSPORTATION SDN BHD |
| CYCLESCHEME |
| D4 MULTIMEDIA |
| DAGENS NAERINGSLIV AS |
| DAHL OILFIELD SERVICES AS |
| DALIAN ROSHI HUMAN RESOURCES GROUP CO. LTD. |
| DALIAN SHIPBUILDING INDUSTRY OFFSHORE CO., LTD. |
| DALIAN WELL OCEAN INTERNATIONAL SHIPPING AGENCY CO.,LTD. |
| DAMMAM SHIPYARD - AL BLAGHA |
| DAMMERS SHIP AGENCIES |
| DANA SAC NORWAY AS |
| DANFOSS AS |
| DANFOSS INDUSTRIES PTE LTD |
| DANGEROUS GOODS MANAGEMENT AS |
| DANIEL ARCINIEGA |
| DANIEL LEIL |
| DANIELLE LEAHY |
| Danish Ship Finance |

| Names of Searched Parties |
|---|
| RIGNET, INC. |
| RIGSUPPLY AS |
| RIGTOOLS APS |
| RIMES ELECTRO MECANICA, C.A. |
| RIO DE JANEIRO PREFEITURA |
| RISKPOINT FOR AND ON BEHALF OF LLOYD'S SYNDICATE 2001 AML |
| RISKPOINT FOR AND ON BEHALF OF LLOYD'S SYNDICATE SYNDICATE ARGO AMA 1200 |
| RISKPOINT/MARKEL (25%) (OSLO/LONDON) |
| RIVER CHART LIMITED |
| RIVER STATE - PERSONAL INCOME TAX |
| RIVER STATE - WITHHOLDING TAX |
| RMW SOLUCOES METROLOGICAS LTDA |
| ROBERT M. BOURGEOIS, MD, LLC |
| ROBERT WALTERS |
| ROBERTSON HASELL LIMITED |
| ROBERTSON HOLDING B.V. |
| RODOMAC DE MACAE RODOVIARIO LTDA |
| ROGALAND BILUTLEIE AS |
| ROGALAND FYLKESKOMMUNE |
| ROLAND BERGER LTD |
| ROLLSTUD LTD |
| ROMAGA MANUTENCAO E REPAROS DE MOTORES DIESEL LTDA |
| ROMAR INTERNATIONAL LIMITED |
| ROMMEL PENILLA |
| ROSE MARINE KOREA LTD |
| ROTATION AND PRECISION MACHINES LIMITED |
| ROTHSCHILD INC |
| ROTOR OFFSHORE AS |
| ROTORK NORGE A.S |
| ROVQUIP LTD |
| ROYAL & SUN ALLIANCE INSURANCE PLC |
| ROYAL BANK OF CANADA |
| ROYAL MAIL GROUP LIMITED |

| Names of Searched Parties |
|---|
| DANISH SHIP FINANCE A/S (DANMARKS SKIBSKREDIT A/S) |
| DANNEMANN SIEMSEN ADVOGADOS |
| DANSKE BANK |
| DANSKE BANK A/S |
| DANSKE BANK A/S AS AGENT OF $450M SENIOR SECURED FACILITY (EMINENCE) |
| DANSKE BANK A/S, NORWEGIAN BRANCH |
| DANSKE BANK AS |
| DANSKE BANK, NORWEGIAN BRANCH |
| DAR AL-NOHA LAW FIRM |
| DATAFIRE COMERCIO E SERVICOS TECNICOS LTDA |
| DATAVOX |
| DAVID MERRICK |
| DAVID PIWONKA |
| DAVID RAVENSCROFT |
| DAVID RILEY |
| DAVID SIMS |
| [CREDITOR NAME ON FILE] |
| [CREDITOR NAME ON FILE] |
| DAVIDSON & CO. LEGAL CONSULTANTS |
| DAVIES & MILLS WLL |
| [CREDITOR NAME ON FILE] |
| DAVY VANDERSMISSEN |
| DDZ MARINES INDUSTRIAL SUPPLIES AND INTEGRATOR |
| DDZ MARINES SUPPLIES AND INTEGRATOR |
| DE LAGE LANDEN LEASING LIMITED |
| DE REVELATION |
| DE SAMARBEIDENDE ORGANISASJONER (DSO) |
| DEANSTEEL MFG. CO. |
| DECHERT LLP |
| DECKMA HAMBURG GMBH |
| DEEP SEA MOORING A/S |
| DEKKSENTRALEN STAVANGER AS |
| DELAWARE ELEVATOR SERVICE, INC. |
| DELFI DATA AS |

| Names of Searched Parties |
|---|
| RP FILHO SERVICOS HIDRAULICOS LTDA. |
| RPT PRODUCTION AS |
| RS COMPONENTS AS |
| RS COMPONENTS PTE LTD |
| RS SJØREDNINGSSKOLEN AS |
| RSD SUPPLIES & SERVICES LTD |
| RTC OFFSHORE AS |
| RUMAG SKILT OG REKLAME AS |
| RUSSELL REYNOLDS ASSOCIATES |
| RUSSELL REYNOLDS ASSOCIATES INC (USA) |
| RYSTAD ENERGY ASIA PTE. LTD |
| RYSTAD ENERGY LIMITED |
| S.J GLOBAL TRADE LTD., PART |
| S.O.B. INDUSTRIAL AND MARINE SERVICES LTD. |
| S.W.I.F.T. SCRL |
| SA BUSINESS PSYCHOLOGY LTD |
| SAA PARTICIPACOES E SERVICOS LTDA |
| SAAD FREEH AL ZAABI TRANSPORTATION EST |
| SABOR MAIS LDA |
| SACHA GOVENDER |
| SAFAR OILFIELD SUPPLIES FZCO |
| SAFE FORSIKRING ON BEHALF OF ENDURANCE WORLDWIDE INSURANCE LIMITED |
| SAFE I SEADRILL |
| SAFE LINE TECHNICAL SERVICES LLC |
| SAFE SUPPLY AS |
| SAFEEX APS |
| SAFEGUARD WORLD INTERNATIONAL LIMITED |
| SAFEKICK AMERICAS LLC |
| SAFEKICK LIMITED |
| SAFELIFT OFFSHORE LTD. |
| SAFETEC NORDIC AS |
| SAFETY DRIVE BLINDAGENS LTDA |
| SAFETY HOUR CENTER CO FOR TRAINING |
| SAFETY INNOVATORS INTERNATIONAL PTE LTD |

| Names of Searched Parties |
|---|
| DELGADO COMMUNITY COLLEGE |
| DELL COMPUTADORES DO BRASIL LTDA |
| DELL COMPUTER AS. |
| DELL COMPUTERS |
| DELL CORPORATION LTD |
| DELOITTE & TOUCHE AL WAZZAN & CO. |
| DELOITTE & TOUCHE CHARTERED ACCOUNTANTS (NAMIBIA) |
| DELOITTE & TOUCHE LLP |
| DELOITTE & TOUCHE MANAGEMENT SERVICES PTE LTD |
| DELOITTE AND TOUCHE & CO., CHARTERED ACCOUNTANTS |
| DELOITTE ANJIN LLC |
| DELOITTE LLP |
| DELOITTE TAX SERVICES SDN BHD |
| DELOITTE TOUCHE TOHMATSU CONSULTORES LTDA |
| DELTA RIGGING & TOOLS, INC. |
| D'EMPAIRE REYNA ABOGADOS |
| DEN NORSKE KRIGSFORSIKRING FOR SKIB |
| DEN NORSKE KRIGSFORSIKRING FOR SKIB – (THE NORWEGIAN SHIPOWNERS' MUTUAL WAR RISKS INSURANCE ASSOCIATION) DNK |
| DEN NORSKE REVISORFOR. SERVICE |
| DENIS COLOMBINI ANTUNES EIRELI |
| DENSBE ELECTRICAL S'PORE PTE LTD |
| DENSIQ AS |
| DEPARTAMENTO DE TRANSITO DO ESTADO DO RIO DE JANEIRO |
| DEPARTMENT FOR BUSINESS, ENERGY & INDUSTRIAL STRATEGY |
| DERRICK EQUIPMENT COMPANY |
| DERRICK SOLUTIONS INTERNATIONAL PTE LTD. |
| DESMI A/S |
| DESMI LTD |
| DETAIL PRODUCTS INC. |
| Deutsche Bank |

| Names of Searched Parties |
|---|
| SAFETY MANAGEMENT SYSTEMS, LLC |
| SAFETY OFFSHORE OF MEXICO, SA DE CV |
| SAFETYGRIP SOLUTIONS LTD |
| SAGA OFFSHORE PARTNERS AS |
| SAHAM ANGOLA SEGUROS SA |
| SAHARA OILFIELD SUPPLIES & TRADING W.L.L |
| SALESFORCE.COM |
| SALUNDA LIMITED |
| SAM HUNT |
| SAM STEVENSON |
| SAM'S LIMOUSINE AND TRANSPORTATION, INC. |
| SAMKUN CENTURY CO., LTD |
| SAMMENSLUTNINGEN AV FAGORGANISERTE I ENERGISEKTOREN (SAFE) |
| SAMSUNG HEAVY INDUSTRIES CO. LTD |
| SAMUDRA TIMUR SDN. BHD. |
| SAMUEL GOLDSWORTHY |
| [CREDITOR NAME ON FILE] |
| SANDRA REDDING |
| SANSON ADVOGADOS |
| SANTA FE RELOCATION SERVICES |
| SANTA FE RELOCATION SERVICES LLC |
| SANTA FE RELOCATION SERVICES UK LTD |
| SAPIENSIA DESENVOLVIMENTO DE TECNOLOGIAS EIRELI ME |
| SAPURA |
| SAPURA DIAMANTE GMBH |
| SAPURA JADE GMBH |
| SAPURA NAVEGACAO MARITIMA SA |
| SAPURA ONIX GMBH |
| SAPURA RUBI GMBH |
| SAPURA TOPAZIO GMBH |
| SAPURAKENCANA DRILLING BERANI LTD |

| Names of Searched Parties |
|---|
| DEUTSCHE BANK (MALAYSIA) BERHAD |
| DEUTSCHE BANK AG (SINGAPORE) |
| DEUTSCHE BANK AG ABU DHABI BRANCH |
| DEUTSCHE BANK AG FILIALE DEUTSCHLANDGESCHÄFT |
| DEUTSCHE BANK AG NEW YORK BRANCH |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS AGENT OF $880M NEW SECURED NOTE |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS COLLATERAL AGENT |
| DEVA PRESERVATION SERVICES PTE LTD |
| DF BARNES FABRICATIONS LIMITED |
| DFG SERVICOS OFFSHORE EIRELLI |
| DHL EXPRESS (NORWAY) AS |
| DHL EXPRESS (SINGAPORE) PTE LTD |
| DHL EXPRESS (USA), INC. |
| DHL EXPRESS BRASIL LDA |
| DHL EXPRESS INTERNATIONAL (THAILAND) LTD |
| DHL EXPRESS(MALAYSIA) SDN BHD |
| DHL GLOBAL FORWARDING GABON SA |
| DHL INTERNATIONAL (ANGOLA) TRANSPORTADORA RAPIDOS LDA |
| DHL INTERNATIONAL NIGERIA LIMITED |
| DHL INTERNATIONAL UK LTD. |
| DHL WORLD WIDE EXPRESS |
| D-I DAVIT INTERNATIONAL-HISCHE GMBH |
| DIANA MUNTEANU |
| DICKS & CO LTD |
| DIESEL LINE CAMBUI LTDA |
| DIGIPLAN AS |
| DILIGENT BOARDBOOKS LIMITED |
| DIMAGO (NIGERIA) LIMITED |

| Names of Searched Parties |
|---|
| SAPURAKENCANA DRILLING SDN BHD (FULLY OWNED SUBSIDIARY OF SAPURA ENERGY BHD) |
| SARAH COTGRAVE |
| SARAH JACKSON |
| SAUDI ARABIAN DRILLING ACADEMY SADA |
| SAUDI ARAMCO |
| SAUDI DUTEST INDUSTRIAL COMPANY LLC |
| SAUDI ELECTRIC SUPPLY COMPANY (SESCO) |
| SAUDI LIFTING EQUIPMENT MANUFACTURING CO. LTD. |
| SAUDI PETROLEUM SERVICES POLYTECHNIC |
| SAUER COMPRESSORS USA INC. |
| SAUER DO BRASIL INDUSTRIA COM E SERVICOS PARA COMPPRESSORES LTDA |
| SAVILLE & CO |
| SAWAFI AL-JAZEERA OILFIELD PRODUCTS AND SERVICES CO LTD |
| SAYEED OMER BHAKUWASAH TRADING (SAAB) |
| SBLANK CONSULTORIA EM INFORMATICA EIRELI |
| SCAFFALL ANGOLA LDA |
| SCAN TECH AS |
| SCANDIA MARINE PTE LTD. |
| SCAN-SENSE AS |
| SCHLUMBERBER OVERSEAS S.A.(AP AGMT ITEMS ONLY) |
| SCHLUMBERGER NORGE AS |
| SCHLUMBERGER NORGE AS - DIVISION MI SWACO |
| SCHLUMBERGER OVERSEAS S.A. |
| SCHLUMBERGER SERVICO DE PETROLEO LTDA |
| SCHNEIDER ELECTRIC NORGE AS |
| SCHONHERR RECHTSANWALTE GMBH |
| SCOR UK COMPANY LIMITED |
| SCORE EUROPE LIMITED |

USTP (Seadrill) Ex. 5
Page 64 of 115

| Names of Searched Parties |
|---|
| DIMENSIONAL CENTELHA SOLUCOES LTDA |
| DINERS CLUB INTERNATIONAL |
| DINGBRO LIMITED |
| DINTEC CO., LTD |
| DIPL.ING.HOUM AS |
| DIRECCION DE IMPUESTOS Y ADUANAS NACIONALES (DIAN - COLOMBIA) |
| DIRECTION GOALS OPERATION & SERVICE |
| DIRECTORATE FOR CIVIL PROTECTION AND EMERGENCY PLANNING (DSB) |
| DIREKTORAT JENDERAL PAJAK (INDONESIAN TAX DIRECTORATE) |
| DIRO SYSTEMS LIMITED |
| DISA GLOBAL SOLUTIONS INC |
| DISCOVERY BENEFITS, INC |
| DISTRIBUIDORA SUED OFFSHORE LTDA (DROGARCIA) |
| DISTRIBUTION NOW FZE |
| DJOHAR RURROCHMAN |
| DMCC (DUBAI) |
| DNB |
| DNB BANK ASA |
| DNB BANK ASA AS AGENT OF $1,350M SENIOR SECURED FACILITY |
| DNB BANK ASA AS AGENT OF $2,000M SENIOR SECURED FACILITY (NADL) |
| DNB BANK ASA AS AGENT OF $300M SENIOR SECURED FACILITY |
| DNB BANK ASA, NEW YORK BRANCH, AS AGENT |
| DNB LIVSFORSIKRING AS |
| DNB LIVSFORSIKRING ASA |
| DNOW BRASIL DISTRIBUICAO DE PRODUTOS INDUSTRIAIS LTDA |
| DNOW LP |
| DNOW SINGAPORE PTE LTD |
| DNV GL AS |
| DNV GL CLASSIFICACAO CERTIFICACAO E CONSULTORIA BRASIL LTDA |
| DNV GL LTD |
| ~~DNV~~ Z O.O. |

| Names of Searched Parties |
|---|
| SCORPION BRAZIL LTD |
| SCORPION COURAGEOUS LTD |
| SCORPION DEEPWATER B.V. |
| SCORPION DEEPWATER LTD |
| SCORPION DRILLING LTD |
| SCORPION FREEDOM LTD |
| SCORPION INTERNATIONAL LTD |
| SCORPION INTERNATIONAL LTD - OMAN BRANCH |
| SCORPION INTREPID LTD |
| SCORPION LABUAN LTD |
| SCORPION MIDDLE EAST LTD |
| SCORPION NEDERLANDSE B.V. |
| SCORPION NEDERLANDSE BV - VENEZUELA BRANCH |
| SCORPION OFFSHORE INC |
| SCORPION OFFSHORE LTD |
| SCORPION OFFSHORE MALAYSIA SDN BHD |
| SCORPION RESOLUTE LTD |
| SCORPION RESOLUTE LTD - BANGLADESH BRANCH |
| SCORPION RIGS LTD |
| SCORPION RIGS LTD - COLUMBIA BRANCH |
| SCORPION RIGS LTD - CONGO BRANCH |
| SCORPION RIGS LTD (GABON BRANCH) |
| SCORPION SERVICOS OFFSHORE LTDA |
| SCORPION USA EXPATS, INC |
| SCORPION VIGILANT LTD |
| SCORPION VIGILANT LTD - TRINIDAD BRANCH |
| SCOTGRIP (UK) LIMITED |
| SCOTIA INSTRUMENTATION LTD. |
| Scotiabank |
| SCOTIABANK EUROPE PLC |
| SCOTIABANK EUROPE PLC. |

| Names of Searched Parties |
| --- |
| DNV GL SERVICES SPAIN, S.L |
| DNV GL SINGAPORE PTE. LTD. |
| DNV GL UK LTD |
| DNV GL USA, INC. |
| DOCKWISE SHIPPING  B.V. |
| DOCKYARD ELECTRICS TET LTD |
| DOCUSIGN, INC. |
| DOEDIJNS B.V. |
| DOKKA FASTENERS AS |
| DOLPHIN ENERGY EQUIPMENT, LLC |
| DOMINGUES E PINHO CONTADORES LTDA. |
| DOMINIC ROSS HORN |
| DON HART'S RADIATOR SERVICES CENTER, INC. |
| [CREDITOR NAME ON FILE] |
| DONGHWA PNEUTEC CO. LTD |
| DONNELLEY FINANCIAL, LLC |
| DOOLEY TACKABERRY, INC. |
| DORMAC MARINE & ENGINEERING NAMIBIA (PTY) LTD |
| DOUCE HYDRO, INC. |
| [CREDITOR NAME ON FILE] |
| DPG SERVICOS DIGITALIZADOS LTDA - ME |
| DR. MUJAHID M. AL SAWWAF |
| DRAEGER ARABIA CO. LTD |
| DRAEGER ARABIA CO. LTD (AGMT ITEMS ONLY) |
| DRAEGER SAFETY UK LTD. |
| DRAEGER SINGAPORE PTE LTD |
| DRAGER NORGE AS |
| DRAGER SAFETY DO BRASIL EQUIPAMENTOS DE SEGURANCA LTDA. |
| DRAMMENSVEIEN 288 AS |
| DRAMMENSVEIEN 288 AS. |
| DREAMS LEISURE |
| DRECO MIDDLE EAST |
| DREW MARINE |
| DREW MARINE BRASIL FORNECEDORA DE PRODUTOS |

| Names of Searched Parties |
| --- |
| SCOTIABANK TRINIDAD & TOBAGO LIMITED |
| SCOTS BEARINGS LIMITED |
| SCOTT AINSLIE |
| SCOTT JAMES WALKER |
| [CREDITOR NAME ON FILE] |
| SCOTTISH WATER BUSINESS STREAM LTD. |
| SCOUTRFP, INC. |
| SCS TRAINING & CONSULTANCY BV |
| SCURLOCK ELECTRIC, LLC |
| SDS DRILLING LTD |
| SDS DRILLING LTD - BRUNEI BRANCH |
| SEA DRAGON DE MEXICO S DE R.L. DE CV |
| SEA HERCULES CRANES PTE. LTD |
| SEA ROPES LLC |
| SEA SAFETY MARINE SERVICES CO LLC |
| SEA SITE INTERNATIONAL TRAD. ENG. & CONT. WLL. |
| SEABRAS HOLDINGS GMBH |
| SEABRAS RIG HOLDCO KFT |
| SEABRAS RIG HOLDCO KFT., SWISS BRANCH |
| SEABRAS RIG HOLDING GMBH |
| SEABRAS SAPURA HOLDCO LTD |
| SEABRAS SAPURA HOLDING GMBH |
| SEABRAS SAPURA PARTICIPACOES LTDA |
| SEABRAS SAPURA PLSV HOLDING GMBH |
| SEABRAS SAPURA TALENT LTD |
| SEABRAS SERVICOS DE PETROLEO SA |
| SEACOM |
| SEACON PRODUTOS E SERVICOS OPTICOS E ELETRICOS LTDA |
| SEADRILL - FINTECH UK LTD |
| SEADRILL (DALIAN) CONSULTING CO LTD |
| SEADRILL ABU DHABI OPERATIONS LIMITED |
| SEADRILL ALPHA LTD |
| SEADRILL AMA OPERATIONS LTD |
| SEADRILL AMERICAS INC |

| Names of Searched Parties |
|---|
| DRILLING & PRODUCTION RESOURCES, LLC |
| DRILLING SYSTEMS CAMERON |
| DRIL-QUIP (EUROPE) LTD. |
| DRIL-QUIP ASIA PACIFIC PTE LTD |
| DRIL-QUIP, INC |
| DSERV |
| DSV ROAD AS |
| DTN, LLC |
| DU TELECOM (EMIRATES INTEGRATED TELECOMMUNICATIONS COMPANY) |
| DUCERA PARTNERS LLC |
| DUCTMASTERS OF LOUISIANA, INC. |
| [CREDITOR NAME ON FILE] |
| DUN & BRADSTREET, INC. |
| DUNLOP HIFLEX AS |
| DUNWILCO (1580) LIMITED |
| DURASAFE PTE LTD |
| DUTEST QATAR W.L.L. |
| DVB BANK AMERICA N.V. |
| DWELLOP AS |
| DWF LLP |
| DXP ENTERPRISES, INC. |
| E & E MACHINE SHOP AND SERVICES, LLC |
| E&Y CORPORATE ADVISORS PTE LTD |
| E.W. LINER CHARTS & PUBLICATIONS PTE LTD |
| EAGLE INDUSTRIAL EQUIPMENT, INC. |
| EAMONN DOHERTY |
| EARTH RESERVOIR FOR OIL AND GAS LTD |
| EAST COAST TUBULARS LIMITED |
| EASTERN DRILLING AS |
| EASTERN DRILLING AS (NORWAY) |
| EASTERN PACIFIC MARINE SERVICES SDN BHD |
| EASTERN TRADING AND MARKETING |
| EASTHAM, WATSON, DALE & FORNEY, LLP |
| EASYTS ASSESSORIA LINGUISTICA LTDA ME |

| Names of Searched Parties |
|---|
| SEADRILL AMERICAS, INC |
| SEADRILL ANGOLA LDA |
| SEADRILL ANGOLA LTDA |
| SEADRILL AQUILA LTD |
| SEADRILL ARCHER HOLDCO LIMITED |
| SEADRILL ARIEL LTD |
| SEADRILL ARIEL LTD - CONGO BRANCH |
| SEADRILL ASIA LTD (THAILAND) |
| SEADRILL AURGIA HUNGARY KFT |
| SEADRILL AURIGA HUNGARY KFT |
| SEADRILL AURIGA HUNGARY KFT., SWISS BRANCH |
| SEADRILL AURIGA UK LTD |
| SEADRILL AURIGA UK LTD - DMCC BRANCH |
| SEADRILL AUSTRALIA PTE LTD |
| SEADRILL BIANCA LTD |
| SEADRILL BRUNEI LIMITED - BRUNEI BRANCH |
| SEADRILL BRUNEI LTD |
| SEADRILL CALLISTO LTD |
| SEADRILL CANADA LTD |
| SEADRILL CAPELLA LTD |
| SEADRILL CAPELLA NIGERIA LTD |
| SEADRILL CAPITAL SPARES POOL AS |
| SEADRILL CAPRICORN HOLDCO LIMITED |
| SEADRILL CAPRICORN HOLDINGS LLC |
| SEADRILL CAPRICORN HOLDINGS LLC - UK BRANCH |
| SEADRILL CAPRICORN LTD |
| SEADRILL CAPRICORN LTD - DMCC BRANCH |
| SEADRILL CARINA LTD |
| SEADRILL CASTOR LTD |
| SEADRILL CASTOR PTE LTD |
| SEADRILL CHINA OPERATIONS LTD S.A.R.I. |
| SEADRILL CJ70 LTD |
| SEADRILL COMMON HOLDINGS LTD |
| SEADRILL COURAGEOUS (S) PTE LTD |

| Names of Searched Parties |
| --- |
| EATON INDUSTRIES (NETHERLANDS) B.V |
| EATON POWER SOLUTION LTDA |
| EBIZ2U STATIONERY & PRINTING SDN BHD |
| ECO GREEN & BLUE, S.A. DE C.V. |
| ECO GREEN AND BLUE, SA CV |
| ECOPAPER COMERCIO DE PAPEIS E DESCARTAVEIS LTDA |
| EDENRED SOLUCOES DE PAGAMENTOS HYLA S.A. |
| [CREDITOR NAME ON FILE] |
| EDGEWOOD PARTNERS INSURANCE CENTER |
| EDWARD ISAACS |
| EELCO RINGELING |
| EER BUSINESS SERVICES DMCC |
| EFACEC ANGOLA LDA |
| EINAR OGREY FARSUND AS |
| EIRAD TRADING AND CONTRACTING CO. LTD. |
| EKSPORTKREDITT NORGE AS |
| ELCOME QATAR WLL |
| ELEANOR DARBY |
| ELECTRICAL SOLUTIONS WORLDWIDE LTD. |
| ELECTRO-FLOW CONTROLS LTD. |
| ELEONORA VALONE FERREIRA DE MORAIS HENRIQUES |
| ELEVATION FITNESS LLC |
| ELITE ENERGY SERVICES, LLC |
| ELITE PROFESSIONAL CAREERS LTD |
| ELKJOP NORGE AS. |
| ELLEN CLARE AGEE |
| ELLIE WALSH |
| ELLISON COMMUNICATIONS |
| ELODIE SAURAT |
| EM&I (TRADING) LTD |

| Names of Searched Parties |
| --- |
| SEADRILL COURAGEOUS DE MEXICO S. DE R.L. DE CV. |
| SEADRILL CRESSIDA LTD |
| SEADRILL CREWING EUROPE LTD |
| SEADRILL DEEPWATER CHARTERER LTD |
| SEADRILL DEEPWATER CONTRACTING LTD |
| SEADRILL DEEPWATER CREWING LTD |
| SEADRILL DEEPWATER DRILLSHIP LTD |
| SEADRILL DEEPWATER DRILLSHIP LTD (ARUBA BRANCH) |
| SEADRILL DEEPWATER DRILLSHIP LTD (CYPRUS BRANCH) |
| SEADRILL DEEPWATER DRILLSHIP LTD (GABON BRANCH) |
| SEADRILL DEEPWATER HOLDINGS LTD |
| SEADRILL DEEPWATER RIGS LTD |
| SEADRILL DEEPWATER UNITS LTD |
| SEADRILL DEEPWATER UNITS PTE LTD |
| SEADRILL DEEPWATERS MANANGEMENT LTD |
| SEADRILL DEFENDER (S) PTE LTD |
| SEADRILL DEFENDER DE MEXICO S. DE R.L. DE CV |
| SEADRILL DIOME LTD |
| SEADRILL DIONE LTD |
| SEADRILL DORADO LTD |
| SEADRILL DRACO LTD |
| SEADRILL ECLIPSE LTD |
| SEADRILL ELARA LTD |
| SEADRILL EMINENCE LTD |
| SEADRILL EQUATORIAL GUINEA LTD |
| SEADRILL EUROPE MANAGEMENT AS |
| SEADRILL FAR EAST LIMITED |
| SEADRILL FAR EAST LTD - THAILAND BRANCH |
| SEADRILL FREEDOM LIMITED - TRINIDAD BRANCH |
| SEADRILL FREEDOM LTD |
| SEADRILL GCC OPERATIONS LTD |

| Names of Searched Parties |
|---|
| EMAS OFFSHORE PTE LTD |
| EMBRATEL TVSAT TELECOMUNICACOES SA |
| EMCE MIDDLE EAST COMPANY SPC |
| EMERSON PROCESS MANAGEMENT AS |
| EMERSON PROCESS MANAGEMENT DAMCOS A/S |
| [CREDITOR NAME ON FILE] |
| EMIRATES TECHNICAL AND SAFETY DEVELOPMENT CENTRE LLC |
| EMISOFT AS |
| EMMA ELLERTON |
| EMMA LI |
| EMMANUEL NNOROM |
| EMPRESA DE SERVICOS E SONDAGENS DE ANGOLA |
| EMSA QATAR |
| ENDEAVOR TECHNOLOGIES CORP. |
| ENDRESS + HAUSER AS |
| ENDURANCE WORLDWIDE INSURANCE LTD (E9105) |
| ENERGY IMPORT PRODUCTS LLC |
| ENERGY INSURANCE OSLO AS ON BEHALF OF INTERNATIONAL GENERAL INSURANCE CO. LTD. 1.50% |
| ENERGY INSURANCE OSLO ON BEHALF OF INTERNATIONAL GENERAL INSURANCE CO. LTD. |
| ENERMECH AS |
| ENERMECH FZE |
| ENERMECH LTD |
| ENERMECH NIGERIA LTD |
| ENERMECH SAUDI ARABIA LTD |
| ENERMECH UAE LLC |
| ENGINEERED CUSTOM SOLUTIONS LLC |
| ENHANCED WELL CONTROL LIMITED |

| Names of Searched Parties |
|---|
| SEADRILL GCC OPERATIONS LTD - SAUDI BRANCH |
| SEADRILL GEMINI LTD |
| SEADRILL GENERAL HOLDINGS LTD |
| SEADRILL GHANA OPERATIONS LTD |
| SEADRILL GHANA OPERATIONS LTD - GHANA BRANCH |
| SEADRILL GHANA OPERATIONS LTD - IVORY COAST BRANCH |
| SEADRILL GLOBAL SERVICES LTD |
| SEADRILL GLOBAL SERVICES LTD - DMCC BRANCH |
| SEADRILL GLOBAL SERVICES LTD - DUBAI JAFZA BRANCH |
| SEADRILL GULF OPERATIONS AURIGA LLC |
| SEADRILL GULF OPERATIONS NEPTUNE LLC |
| SEADRILL GULF OPERATIONS SIRIUS LLC |
| SEADRILL GULF OPERATIONS VELA LLC |
| SEADRILL HOLDINGS MEXICO SA DE CV |
| SEADRILL HOLDINGS SINGAPORE PTE LTD |
| SEADRILL HUNGARY KFT |
| SEADRILL HUNGARY KFT., SWISS BRANCH |
| SEADRILL HYPERION LTD |
| SEADRILL INDONESIA LTD |
| SEADRILL INSURANCE LTD |
| SEADRILL INTERNATIONAL LIMITED |
| SEADRILL INTERNATIONAL LIMITED - INDIA BRANCH |
| SEADRILL INTERNATIONAL LIMITED (HK) |
| SEADRILL INTERNATIONAL LTD - THAILAND BRANCH |
| SEADRILL INTERNATIONAL RESOURCING DMCC |
| SEADRILL INTREPID (S) PTE LTD |
| SEADRILL INTREPID DE MEXICO S. DE R.L. DE CV |

USTP (Seadrill) Ex. 5
Page 69 of 115

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| ENI ANGOLA S.P.A | SEADRILL INVEST II LTD |
| ENIRO NORGE AS | SEADRILL INVEST III LTD |
| ENRICO DE MELLO | SEADRILL INVESTMENT HOLDING COMPANY LIMITED |
| ENS AFRICA (GHANA) | SEADRILL IRELAND LTD |
| ENSAFRICA (MAURITIUS) | SEADRILL JACK UP HOLDING LTD |
| ENSAFRICA GHANA | SEADRILL JACK UP I B.V. |
| ENTERGY | SEADRILL JACK UP II B.V. |
| ENTERPRISES CONSULTORIA EM IDIOMAS LTDA | SEADRILL JACK UP II B.V. - VENEZUELA BRANCH |
| ENTITY BUSINESS PTY LTD | SEADRILL JACK UP OPERATIONS DE MEXICO S DE R.L. DE CV |
| ENTSERV UK LIMITED | SEADRILL JACK-UPS CONTRACTING LTD |
| ENVIRONMENTAL ENTERPRISES USA INC | SEADRILL JACK-UPS LTD |
| ENWA AS | SEADRILL JACK-UPS NIGERIA LIMITED |
| EOS EUROPE LTD | SEADRILL JACK-UPS OPERATIONS LTD |
| EPEUS LIMITED | SEADRILL JANUS LIMITED (CYPRUS) |
| EQUINOR ENERGY AS | SEADRILL JU NEWCO BERMUDA LIMITED |
| EQUINOX GATE NIGERIA LTD. | SEADRILL JUPITER LTD |
| EQUIPEMAR ENGENHARIA E SERVICOS LTDA | SEADRILL JV GHANA LIMITED |
| EQUIPMENT RESOURCES INTL INC. | SEADRILL KOREA SERVICES LTD |
| ERA HELICOPTERS, LLC | SEADRILL LABUAN LTD |
| ERGT AUSTRALIA PTY LTD | SEADRILL LARISSA LIMITED (CYPRUS) |
| ERICK LUIS NOTARIO GARCIA | SEADRILL LEASING B.V. |
| ERIK TRANOW | SEADRILL LEO LTD |
| ERIWELD INTERNATIONAL PTE LTD | SEADRILL LIBRA LTD |
| ERNST & YOUNG - BRUNEI | SEADRILL LIMITED |
| ERNST & YOUNG (CIS) B.V, MOSCOW BRANCH | SEADRILL LOGISTICS DE MEXICO S DE R.L. DE CV |
| ERNST & YOUNG (CONGO) | SEADRILL MANAGEMENT (S) PTE LTD |
| ERNST & YOUNG (NIGERIA) | SEADRILL MANAGEMENT AME LTD |
| ERNST & YOUNG (SWITZERLAND) | SEADRILL MANAGEMENT AME LTD - DMCC BRANCH |
| ERNST & YOUNG ADVISORY LTD | SEADRILL MANAGEMENT AME LTD - DUBAI BRANCH |
| ERNST & YOUNG ADVOKATFIRMA AS | SEADRILL MANAGEMENT AS (NORWAY) |
| ERNST & YOUNG AG | SEADRILL MANAGEMENT LTD |
| ERNST & YOUNG ANGOLA, LDA | SEADRILL MANAGEMENT SERVICES LTD (BVI) |
| ERNST & YOUNG AS | SEADRILL MEMBER HOLDCO LIMITED |
| ERNST & YOUNG BELASTINGADVISEURS, LLP | SEADRILL MEMBER LLC |
| ERNST & YOUNG IRELAND | SEADRILL MEXICO HOLDING LTD |
|  | SEADRILL MEXICO UK LTD |

| Names of Searched Parties |
| --- |
| ERNST & YOUNG LLP - CANADA |
| ERNST & YOUNG LUXEMBOURG |
| ERNST & YOUNG MIDDLE EAST (DUBAI) |
| ERNST & YOUNG NAMIBIA |
| ERNST & YOUNG SERVICES LIMITED |
| ERNST & YOUNG TANACSADO KFT. |
| ERNST & YOUNG TAX CONSULTANTS SDN. BHD |
| ERNST & YOUNG TERCO ASSESSORIA EMPRESARIAL LTDA |
| ERNST & YOUNG VIETNAM LTD |
| ERNST & YOUNG, |
| ERNST & YOUNG, UK |
| ERNST AND YOUNG (QATAR) |
| ERNST AND YOUNG HAN YOUNG |
| EROSALEM GLOBAL LIMITED |
| ESTRATEGIAS Y RESULTADOS S.A.S. |
| ETERNA PLC |
| ETON BRIDGE PARTNERS LTD |
| EUCLIDES FIGUEROA |
| [CREDITOR NAME ON FILE] |
| EUNISELL LIMITED |
| EUREST AS |
| EUROCARD, FILIAL AV EUROCARD AB |
| EUROFINS ENVIRONMENT TESTING NORWAY AS |
| EUROFINS FOOD & FEED TESTING NORWAY AS |
| EUROMILJO INNEKLIMA AS |
| EUROPACIFIC LLC |
| EUROPEAN DRILLING AS |
| EUROSUL FORNECEDORA DE NAVIOS LTDA |
| EUROTECH INDUSTRIES TECHNICAL SERVICES LTD |
| EVAC OY |
| EVERCORE GROUP LLC |

| Names of Searched Parties |
| --- |
| SEADRILL MIMAS LTD |
| SEADRILL MIRA HUNGARY KFT |
| SEADRILL MIRA LTD |
| SEADRILL MIRANDA LTD |
| SEADRILL MOBILE UNITS (NIGERIA) LIMITED |
| SEADRILL MOBILE UNITS UK LIMITED |
| SEADRILL NEPTUNE HUNGARY KFT |
| SEADRILL NEPTUNE HUNGARY KFT., SWISS BRANCH |
| SEADRILL NEPTUNE LTD (BERMUDA) |
| SEADRILL NEW FINANCE LIMITED |
| SEADRILL NEWFOUNDLAND OPERATIONS LTD |
| SEADRILL NIGERIA DEEPWATER CONTRACTING LIMITED |
| SEADRILL NIGERIA OPERATIONS LIMITED |
| SEADRILL NORTH ATLANTIC HOLDINGS LIMITED |
| SEADRILL NORTH SEA CREWING LTD |
| SEADRILL NORTHERN OPERATIONS LIMITED - NORWAY BRANCH |
| SEADRILL NORTHERN OPERATIONS LTD |
| SEADRILL NORWAY CREW AS |
| SEADRILL NORWAY OPERATIONS LTD |
| SEADRILL OBERON (S) PTE LTD |
| SEADRILL OBERON DE MEXICO S DE R.L. DE CV |
| SEADRILL OFFSHORE AS |
| SEADRILL OFFSHORE MALAYSIA SDN BHD |
| SEADRILL OFFSHORE NIGERIA LIMITED |
| SEADRILL OFFSHORE SINGAPORE PTE LTD |
| SEADRILL OPCO SUB LLC |
| SEADRILL OPCO SUB LLC (UK BRANCH) |
| SEADRILL OPERATING GP LLC |
| SEADRILL OPERATING LP |
| SEADRILL OPERATING LP HOLDCO LIMITED |
| SEADRILL OPERATIONS DE MEXICO S DE R.L. DE CV |

| Names of Searched Parties |
|---|
| EVERGREEN ENTERPRISES |
| EVERSHEDS LLP |
| EVERSHEDS LLP (UAE) |
| EVIDENS AS |
| EVOLUTION ROPES LIMITED |
| EVRY NORGE AS |
| EXACT MANUFACTURING PTE. LTD. |
| EXIGER DILIGENCE, INC. |
| EXPAT ACADEMY LIMITED |
| EXPERIAN LIMITED |
| EXPERT RISER SOLUTIONS, LLC |
| EXPOLINK EUROPE LIMITED |
| EXPRESS SAFETY NIGERIA LIMITED |
| EXPRESS SERVICES |
| EXPRESS SERVICES (PTY) LTD. |
| EXPRESSO PREDILETO TRANSPORTES, LOGISTICA E ARMAZENAGEM LTDA |
| EXPRO AMERICAS,L.L.C. |
| EXTEK AS |
| EXTENSIVE OPERATIONAL PERFORMANCE SERVICES PTE LTD |
| EXXONMOBIL CANADA LTD. |
| EXXONMOBIL EXPLORACAO BRASIL LTD |
| EXXONMOBIL EXPLORACAO BRASIL LTDA |
| EXXONMOBIL GLOBAL SERVICES COMPANY |
| EY CORPORATE ADVISORS PTE LTD |
| EY SERVICES FRANCE |
| EYE-SHARE AS |
| EZIAMAKA OBIAGELI WHETU UMUNNA |
| EZTEK LIMITED |
| F-24 UK LIMITED |
| F2C CONSULTORIA, ASSESSORIA E ANALISE DE INFORMATICA LTDA |
| FABIANO RODRIGUES CARVALHO 09935554708 |
| FACILITIES MANAGEMENT (ABERDEEN) LTD |

| Names of Searched Parties |
|---|
| SEADRILL ORION LTD |
| SEADRILL PARTNERS B.V. |
| SEADRILL PARTNERS CONTRACTING LTD |
| SEADRILL PARTNERS DEEPWATER SERVICES LTD |
| SEADRILL PARTNERS FINCO, LLC |
| SEADRILL PARTNERS LABUAN LTD |
| SEADRILL PARTNERS LLC |
| SEADRILL PARTNERS LLC (UK BRANCH) |
| SEADRILL PARTNERS LLC HOLDCO LIMITED |
| SEADRILL PARTNERS MALAYSIA SDN. BHD |
| SEADRILL PARTNERS OPERATING LLC |
| SEADRILL PARTNERS SERVICOS DE PERFURACAO LTDA. |
| SEADRILL PEGASUS (S) PTE LTD |
| SEADRILL PHOENIX LTD |
| SEADRILL POLARIS LIMITED - ANGOLA BRANCH |
| SEADRILL POLARIS LTD |
| SEADRILL POLARIS LTD - EQUATORIAL GUINEA BRANCH |
| SEADRILL POLARIS LTD - GABON BRANCH |
| SEADRILL POLARIS LTD - NIGERIA BRANCH |
| SEADRILL PROSPERO LTD |
| SEADRILL PROTEUS LTD |
| SEADRILL RHEA LTD |
| SEADRILL RIG HOLDING COMPANY LIMITED |
| SEADRILL RIGEL LTD |
| SEADRILL SATURN LTD |
| SEADRILL SATURN LTD (IVORY COAST BRANCH) |
| SEADRILL SAUDI I B.V. |
| SEADRILL SAUDI II B.V. |
| SEADRILL SAUDI LIMITED COMPANY |
| SEADRILL SEABRAS SP HOLDCO LIMITED |
| SEADRILL SEABRAS SP UK LIMITED |
| SEADRILL SEABRAS SR HOLDCO LIMITED |

| Names of Searched Parties |
| --- |
| FAIR COLLECTION AS |
| FAIZULLAH ABDUL GAFFA |
| FAJER AL DAMMAM MEDICAL COMPLEX |
| FALCK NUTEC |
| FALCK NUTEC LTD. |
| FALCK PRIME ATLANTIC LIMITED |
| FARSUND BUTIKKSENTER AS |
| FARSUND DRILLING SOLUTION AS |
| FARSUND FORTOYNINGSSELSKAP AS |
| FARSUND KOMMUNE |
| FARSUND KOMMUNE - NORWAY |
| FASCO TECHNICAL WORKS |
| FAST ADVANCE SOLUTION |
| FASTENAL COMPANY |
| FAUCHIL SARL |
| FAVELLE FAVCO MACHINERY & EQUIPMENT L.L.C. |
| FEARNLEY OFFSHORE AS |
| FEARNLEY OFFSHORE PTE LTD |
| FEARNLEY PROCTER BRASIL SERVICOS TECNICOS LTDA |
| FEARNLEY PROCTER DRILL STRING ENGINEERING LIMITED |
| FEDERACAO DAS EMPRESAS DE TRANSPORTE DE PASSAGEIROS DO ESTADO DO RIO DE JANEIRO - FETRANSPOR |
| FEDERAL EXPRESS CORPORATION |
| FEDERAL INLAND REVENUE SERVICE (FIRS) |
| FEDERAL INLAND REVENUE SERVICE (NIGERIA) |
| FEDERAL INLAND REVENUE SERVICE(FIRS) NIGERIA |
| FEDERAL MINISTRY OF FINANCE (STATUTORY) |
| FEDERAL REVENUE SERVICE IN RIO DE JANEIRO |
| FEDERAL SIGNAL CORP. |
| FEDERAL TAX AUTHORITY (UAE) |
| FEDERAL TAX SERVICE OF RUSSIA |

| Names of Searched Parties |
| --- |
| SEADRILL SEABRAS UK LIMITED |
| SEADRILL SEADRAGON UK LIMITED |
| SEADRILL SEAMEX 2 DE MEXICO S DE RL DE CV |
| SEADRILL SEAMEX SC HOLDCO LIMITED |
| SEADRILL SERVICOS DE PETROLEO LTDA |
| SEADRILL SERVICOS DE PETROLEOS LTDA |
| SEADRILL SETIA LTD (BERMUDA) |
| SEADRILL SEVAN HOLDINGS LIMITED |
| SEADRILL SIRIUS UK LTD |
| SEADRILL SIRIUS UK LTD - DMCC BRANCH |
| SEADRILL SKR HOLDCO LIMITED |
| SEADRILL T-15 LTD |
| SEADRILL T-16 LTD |
| SEADRILL TELESTO LIMITED - INDIA BRANCH |
| SEADRILL TELESTO LTD |
| SEADRILL TELLUS LTD |
| SEADRILL TENDER RIGS CONTRACTING LTD |
| SEADRILL TETHYS LTD |
| SEADRILL TITAN LTD |
| SEADRILL TITANIA (S) PTE LTD |
| SEADRILL TITANIA DE MEXICO S. DE R.L. DE CV |
| SEADRILL TITANIA S.A.R.I. |
| SEADRILL TREASURY UK LIMITED |
| SEADRILL TRITON LTD |
| SEADRILL TUCANA LTD |
| SEADRILL UK CREWING LTD |
| SEADRILL UK LTD |
| SEADRILL UK OPERATIONS LIMITED |
| SEADRILL UK OPERATIONS LTD |
| SEADRILL UK SUPPORT SERVICES LTD |
| SEADRILL UMBRIEL LTD |

| Names of Searched Parties |
|---|
| FEDEX |
| FEDEX EXPRESS INTERNATIONAL BV (DUBAI BRANCH) |
| FEDEX FREIGHT, INC |
| FEDEX RED STAR EXPRESS |
| FELISON TECHNICAL & GENERAL SERVICES LIMITED |
| FELLESKONTORET FOR LO/NHO-ORDNINGENE |
| FENDERCARE SERVICOS MARINHOS DO BRASIL LTDA |
| FERRARI COMERCIO E SERVICOS LTDA |
| FERRECOQUI S DE R L |
| FERRO, CASTRO NEVES, DALTRO AND GOMIDE ADVOGADOS |
| FERROPORT LOGISTICA COMERCIAL EXPORTADORA S/A |
| FFA ERNST & YOUNG |
| FFA JURIDIQUE AND FISCAL |
| FFII TX WESTWAY, LP |
| FGN - COMPANY INCOME TAX |
| FGN - DPR FEES |
| FGN - VALUE ADDED TAX |
| FGN - WITHHOLDING TAX |
| FIDELIS UNDERWRITING LIMITED |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, INC. |
| FIDUCIAIRE FRANCE AFRIQUE (FFA CONSEIL) |
| FIDUX MANAGEMENT SERVICES GMBH |
| FILEMAIL AS |
| FIMAT |
| FINANSAVISEN |
| FINANZAMT WIEN 1/23 (AUSTRIA) |
| FINN.NO AS |
| FINNESTADGEILEN 8 AS |
| FINNESTADVEIEN 28 AS |
| FINNPERSONAL & REKRUTTERING AS |

| Names of Searched Parties |
|---|
| SEADRILL URANUS LTD |
| SEADRILL US GULF LLC |
| SEADRILL VELA HUNGARY KFT |
| SEADRILL VELA HUNGARY KFT., SWISS BRANCH |
| SEADRILL VELA UK LTD |
| SEADRILL VELA UK LTD - DMCC BRANCH |
| SEADRILL VENCEDOR LTD |
| SEADRILL VENCEDOR LTD - INDONESIA BRANCH |
| SEADRILL VENUS LTD |
| SEADRILL-FINTECH LTD |
| SEAFER COMERCIAL LTDA |
| SEAL INSPECTION & TRAINING LTDA |
| SEAMEX HOLDING B.V. |
| SEAMEX LTD |
| SEAN DOOLEY |
| SEATANKERS MANAGEMENT CO LTD |
| SEATEC SERVICES PTE LTD |
| SEATRAX INC |
| SEATRAX UK LTD |
| SEAWARD SAFETY LTD |
| SEB |
| SECRETARIA DA RECEITA FEDERAL |
| SECRETARIA DA RECEITA FEDERAL - SRF (BRAZIL) |
| SECRETARIA DE ESTADO DA FAZENDA |
| SECRETARIA DE FAZENDA ESTADUAL - SEFAZ (BRAZIL) |
| SECRETARIA MUNICIPAL DE FAZENDA (BRAZIL) |
| SECRETARIAT OF FINANCE AND PUBLIC CREDIT (MEXICO) |
| SECUREWEST INTERNATIONAL INC. |
| SECUREWEST INTERNATIONAL LIMITED |
| SECURINET AS |

| Names of Searched Parties |
| --- |
| FIRE BOSS OF LA, INC. |
| FIRE PROTECTION SERVICE, INC. |
| FIREDIRECT CO. LTD |
| FIRST EQUITORIAL PROPERTIES COMPANY LIMITED |
| FIS AVANTGARD LLC |
| FIS CHEMICALS LIMITED |
| FITZWILLIAM, STONE, FURNESS-SMITH & MORGAN |
| FLEMINGS SAFETY PTE LTD |
| FLEXI FRANCE SAS |
| FLORENCE CASSIDY |
| FLOTECH CONTROLS PTE LTD |
| FLOW CTV INSTRUMENTACAO E CONTROLE DE  FLUIDOS LTDA |
| FLOW POWER AND ENERGY SINGAPORE PTE LTD |
| FLUID CONTROL SERVICE AS |
| FLUID POWER PTE LTD. |
| FMC TECHNOLOGIES GMBH |
| FMC TECHNOLOGIES LTD |
| FMC TECHNOLOGIES SAUDI ARABIA LTD |
| FMJ ROLLOOS B.V. |
| FOKUA BANK |
| FOLIOFN INVESTMENTS, INC |
| FORANCE AIRCON & REFRIGERATION PARTS SUPP. PTE LTD |
| FORCE TECHNOLOGY NORWAY AS |
| FORENSIC RISKS ALLIANCE INC |
| FORENSIS GROUP, INC. |
| FORUM (AGMT ITEMS ONLY) US, INC. |
| FORUM B + V TOOLS GMBH |
| FORUM ENERGY ASIA PACIFIC PTE LTD |
| FORUM ENERGY TECHNOLOGIES (UK) LTD |
| FORUM MIDDLE EAST |
| FORUM MIDDLE EAST (AGMT ITEMS ONLY) |
| FORUM US, INC. |

| Names of Searched Parties |
| --- |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. |
| SEFTEC NMCI OFFSHORE TRAINING LIMITED |
| SEILMAKER MATHIESEN AS |
| SEKAL AS |
| SEKSE & HOGSTAD AS |
| SELJELID TRUCKUTLEIE AS |
| SEMCO MARITIME |
| SEMCO MARITIME AS |
| SEMCO MARITIME DENMARK |
| SEMCO MARITIME DRIFT AS |
| SEMCO MARITIME LIMITED |
| SEMCO MARITIME, INC |
| SERASA S.A. |
| SERENDIPITY EVENTS |
| SERGEL NORGE AS |
| SERIKANDI OIL FIELD SERVICES SDN BHD |
| SERVI AS |
| SERVICE MEDICAL INTERNATIONAL LIMITED |
| SERVICIOS CENTRALES DE COBRANZA HOTELERA SA DE CV |
| SERVICOS SUBSEA ESPECIALIZADO DO BRASIL LTDA |
| SETCORE ARABIA PETROLEUM SERVICES CO.LTD |
| SEVAN BRASIL LTD |
| SEVAN DEVELOPER LTD |
| SEVAN DRILLER LIMITED |
| SEVAN DRILLER LTD |
| SEVAN DRILLING ASA |
| SEVAN DRILLING LIMITED |
| SEVAN DRILLING NORTH AMERICA LLC |
| SEVAN DRILLING PTE LTD |
| SEVAN DRILLING RIG II AS |
| SEVAN DRILLING RIG II PTE LTD |
| SEVAN DRILLING RIG IX PTE LTD |

| Names of Searched Parties |
|---|
| FOUNDERS PROPERTIES INCOME FUND II, LLLP |
| FOURSEAS ELECTRICAL & ENGINEERING CO PTE. LTD. |
| FOURSEAS ELECTRICAL AND ENGINEERING PTE LTD |
| FOURTHLINE LIMITED |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP |
| FRANK J LDA |
| FRANKLIN OFFSHORE AMERICAS, INC. |
| FRANKLIN OFFSHORE INTERNATIONAL PTE. LTD. |
| FRANKLIN OFFSHORE QATAR W.L.L. |
| FRANK'S INTERNATIONAL BRASIL LTDA |
| FREESIGA SOLUCOES EM INFORMATICA LTDA |
| FRICTAPE NET LTD |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP |
| FRIEDE & GOLDMAN, LLC |
| FRONT LINE SHIPPING ON BEHALF OF TPC COMMERCIAL PTE LTD |
| FRONTIERPAY LTD |
| FRONTLINE MANAGEMENT AS |
| FRONTLINE MANAGEMENT BERMUDA |
| FRONTLINE SHIPPING SINGAPORE PTE LTD |
| FUGRO BRASIL - SERVICOS SUBMARINOS E LEVANTAMENTOS LTDA. |
| FUGRO NORWAY AS |
| FUJI METALOCK BRASIL S.A. |
| FUJI XEROX SINGAPORE PTE LTD |
| FUNDACAO GETULIO VARGAS |
| FURUNO SINGAPORE PTE LTD |
| FUTURE BUSINESS DEVELOPMENT TRADING EST |
| FUTURE CONCERNS (NIG) LTD |
| FUTURE ENERGY AS |
| FUTURE PRODUCTION AS |
| FYLKESMANNEN I ROGALAND |
| G AND G MARINE SERVICES LTD |

| Names of Searched Parties |
|---|
| SEVAN DRILLING RIG V AS |
| SEVAN DRILLING RIG V PTE LTD |
| SEVAN DRILLING RIG VI AS |
| SEVAN DRILLING RIG VI PTE LTD |
| SEVAN INVESTIMENTOS DO BRASIL LTDA |
| SEVAN LOUISIANA HUNGARY KFT |
| SEVAN LOUISIANA HUNGARY KFT., SWISS BRANCH |
| SEVAN MARINE SERVICOS DE PERFURACAO LTDA |
| SEVDREX AS |
| SEWARD AND KISSEL LLP |
| SEYFARTH SHAW LLP |
| SF MARINE OFFSHORE AND INDUSTRIAL SUPPLY & CO |
| SFL DEEPWATER LTD |
| SFL HERCULES LTD |
| SFL LINUS LTD |
| SGL CONSULTING LTD |
| SGNL PLACES, INC. |
| SGS CANADA, INC. |
| SH GROUP AS |
| SHAHEEN FLOWERS & ORNAMENTAL PLANTS TRDG |
| SHAKSY INTERNATIONAL LLC |
| [CREDITOR NAME ON FILE] |
| SHEARMAN & STERLING (LONDON) LLP |
| SHEARN DELAMORE & CO |
| SHEARN DELAMORE & CO. |
| [CREDITOR NAME ON FILE] |
| SHELL BRASIL PETROLEO LTDA |
| SHELL MARINE PRODUCTS SINGAPORE DIV SHELL EASTERN TRADING (PTE) LTD. |
| SHELL OIL PRODUCTS US |
| SHIFT GESTAO DE SERVICOS LTDA |
| SHIP FINANCE INTERNATIONAL LTD |

| Names of Searched Parties |
| --- |
| GAC SHIPPING LIMITED |
| GAFFNEY-KROESE ELECTRICAL SUPPLY CORP |
| GAN INTEGRITY SOLUTIONS APS |
| GARANTIINSTITUTTET FOR EKSPORTKREDITT - GIEK |
| GARANTIINSTITUTTET FOR EKSPORTKREDITT (GIEK) |
| GARANTI-INSTITUTTETT FOR EKSPORTKREDITT (GIEK) |
| GARBARINO PUMPS ASIA PTE LTD |
| GARD AS AS AGENT ONLY FOR GARD MARINE & ENERGY LTD |
| GARD AS AS AGENT ONLY FOR GARD P. & I. (BERMUDA) LTD. |
| GARD SERVICES AS |
| GARDEN TOUR AGENCIA DE VIAGEM E TURISMO LTDA - ME |
| GARDEN WORLD EST. |
| GARDERE WYNNE SEWELL LLP |
| GARTNER UK LIMITED |
| [CREDITOR NAME ON FILE] |
| GARZA TELLO & ASOCIADOS, S.C. |
| GAS AND OIL TECHNOLOGY COMPANY |
| GAS AND OIL TECHNOLOGY COMPANY (AGMT ITEMS ONLY) |
| GASTEC LDA |
| GATES E&S |
| GATES E&S NORTH AMERICA, INC. |
| GATES ENGINEERING & SERVICES CLOSED JOINT STOCK COMPANY |
| GATES ENGINEERING & SERVICES UK LTD |
| GATES ENGINEERING AND SERVICES L.L.C |
| GATES RUBBER COMPANY(S) PTE. LTD. |
| GATOR CRANE SERVICE LLC |
| GCH.COM INTERNATIONAL SDN. BHD. |
| GCS COMPLIANCE SERVICES EUROPE LTD |
| GE DRILLING ASIA PTE LTD |
| GE ENERGY POWER CONVERSION UK LTD |
| GE OIL & GAS DO BRASIL LTDA |

| Names of Searched Parties |
| --- |
| SHIPPING AND TRANSPORT COLLEGE PTY LTD |
| SHIPSHAPE SEA STORE CO LTD. |
| SHIV RADIA |
| SHL GROUP LIMITED |
| SHRED-IT LTD |
| SHRED-IT USA LLC |
| SIAPTEK (THAILAND) CO.,LTD. |
| SIEC CADASTROS PARA RECURSOS HUMANOS TERESOPOLIS LTDA ME |
| SIEC SERVICOS DE CADASTRO PARA RECURSOS HUMANOS LTDA-ME |
| SIEMENS AS |
| SIEMENS ENERGY, INC |
| SIEMENS INDUSTRY, INC. |
| SIEMENS PTE LTD |
| SIGNATURE BUSINESSMEN SERVICES |
| SIGNATURE LEASING (DUBAI) |
| SIGNIA CONSULTING SERVICES LIMITED |
| SIHM HOJTRYK A/S |
| SILVERDOT LTD |
| SIME DARBY INDUSTRIAL SDN. BHD. |
| SIMEX KLIMA OG KULDE AS |
| SIMON BUTLER |
| SIMON SMITH |
| SIMPLES OIL INTERNATIONAL LLC |
| SIMPLES OIL INTERNATIONAL LLC; GRUPO SIMPLES OIL LDA. |
| SIMPLEX AMERICAS LLC |
| SIMSEA REAL OPERATIONS AS |
| SINDICATO DOS TRABALHADORES OFFSHORE DO BRASIL (BRAZIL OFFSHORE WORKERS' UNION)(SINDITOB) |
| SINGAPORE BUSINESS FEDERATION |
| SINGAPORE TELECOMMUNICATION |
| SINTEF NORLAB AS |
| SIS INTERNATIONAL ALLIANCE LTD |
| SISTAC SISTEMAS DE ACESSO S.A |

| Names of Searched Parties |
|---|
| GE OIL&GAS (BEIJING) CO., LTD. |
| GEA MIDDLE EAST FZE |
| GEA MIDDLE EAST FZE (AGMT ITEMS ONLY) |
| GEA WESTFALIA SEPARATOR NORDIC AS |
| GEE & ZHANG, LLP. |
| GENERAL AUTHORITY OF ZAKAT AND TAX (GAZT - SAUDI ARABIA) |
| GENERAL INDUSTRY SYSTEM AS |
| GENERAL TECHNICAL AND SAFETY TRAINING CENTRE COMPANY |
| GENERON IGS, INC |
| GENESIS TECHNICAL COMPANY LIMITED |
| GENSLER |
| GEOJE TAXPAYERS ASSOCIATION |
| [CREDITOR NAME ON FILE] |
| GEORGE WILSON |
| GERARD DANIELS UK LIMITED |
| GERASIMOS NTOKOS |
| GESAB |
| GESCO II , LLC |
| GESTICOM LDA |
| GH GULV AS |
| GHEYSEN REAL LTD |
| GIBB TOOLS LTD |
| GIEK / Eksportkreditt |
| GIS EIENDOM AS |
| GISSCO SDN BHD |
| [CREDITOR NAME ON FILE] |
| GLACIER ENERGY SERVICES LIMITED |
| GLAMOX AQUA SIGNAL CORPORATION |
| GLAMOX ASA |
| GLANDER INTERNATIONAL BUNKERING (NORWAY) AS |
| GLASGOW MARITIME ACADEMY LLP |
| [CREDITOR NAME ON FILE] |
| GLOBAL CAREER COMPANY LIMITED |
| GLOBAL COMPLIANCE LLC |
| GLOBAL ENERGY (GROUP) LTD |

| Names of Searched Parties |
|---|
| SIVILINGENIOR E J WIIG AS |
| SIWAT PRINTING COMPANY LIMITED |
| SJL JIMENEZ LUNZ |
| SJOCRONA VAN STIGT |
| SJÖCRONA, VAN STIGT |
| SJS SOMANDO BALANCAS INDUSTRIA E COMERCIO LTDA |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM |
| SKANDINAVISKA ENSKILDA BANKEN AB |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) |
| SKATT OST |
| SKATT ØST OSLO |
| SKATT VEST STAVANGER |
| SKATT VEST, SKATTEOPPKREVER UTLAND |
| SKATTEETATEN |
| SKATTEOPPKREVER UTLAND |
| SKATTEOPPKREVER, KEMNEREN I STAVANGER |
| SKATTEOPPKREVER, OSLO KEMNERKONTOR |
| SKIPAVIKA TERMINAL AS |
| SKY CREATIVE TRADING AND CONTRACTING |
| SKY OFFSHORE |
| SLAUGHTER AND MAY |
| SLITERORDNINGEN |
| SMARTVIEW IT SOLUTIONS |
| SMBC |
| SMBC, BRUSSELS BRANCH |
| SMD TELECOMMUNICATIONS (PTY) LTD |
| SMEDVIG EIENDOM |
| SMEDVIG EIENDOM AS |
| SMEDVIG INSURANCE LIMITED |
| SMEDVIG ROBRAY SERVICES PTE LTD |
| SMITH MASON & COMPANY, LLC |
| SMITH SERVICES |
| SMS KOREA CO.,LTD |
| SMTC GLOBAL (SINGAPORE) PTE LTD |
| SO FAST OFFSHORE SERVICES SDN BHD |
| SO MARCAS COMERCIAL LTDA |

USTP (Seadrill) Ex. 5
Page 78 of 115

| Names of Searched Parties |
| --- |
| GLOBAL LIFTING SERVICES NIGERIA LTD |
| GLOBAL LOAN AGENCY SERVICES LIMITED |
| GLOBAL MANUFACTURING INC |
| GLOBAL MARITIME AS |
| GLOBAL MARITIME CONSULTANCY LTD |
| GLOBAL MARITIME CONSULTANCY LTD. |
| GLOBAL MFG, INC. |
| GLOBAL OFFSHORE & MARINE PTE LTD |
| GLOBAL ONSITE AS |
| GLOBAL PETROLEUM VALVES PTE LTD. |
| GLOBAL SOLUTIONS ASIA SDN BHD |
| GLOBAL TRANSLATION TEAM CO |
| GLOBAL TRAVEL SOLUTIONS FOR TRAVEL AND TOURISM |
| GLOBALTECH MOTOR & CONTROLS, INC. |
| GMC MARITIME AS |
| GMV AS |
| GOFORTH CORPORATION SDN BHD |
| GOLDEN DREAM SHIPPING COMPANY LTD (CYPRUS) |
| GOLDEN ECHELON LTD |
| GOLTENS CO. LTD (UAE) |
| GOLTENS HOUSTON |
| GOLTENS OSLO AS |
| GOLTENS SINGAPORE PTE LTD. |
| GON PETRO COMERCIAL LTDA |
| GONZALO GIL-WHITE AS FOREIGN REPRESENTATIVE OF INTEGRADORA DE SERVICIOS PETROLEROS ORA NEGRO, S.A.P.I. DE C.V. AND PERFORADORA ORO NEGRO, S. DE R.L. DE C.V. ("ORO NEGRO") |
| GOODMAN MASSON LIMITED |
| GORDON ENGINEERING SERVICES. |
| GOT ASSURE AS |
| GOTHIA AS |
| GOVERNMENT  AUTHORITY OF ZAKAT AND TAX (GAZT - SAUDI ARABIA) |
| GOVERNMENT OF INDIA, INCOME TAX DEPARTMENT |

| Names of Searched Parties |
| --- |
| SOAS SERVICOS DE PETROLEO LTDA |
| SOCIAL SECURITY OFFICE |
| Societe Generale |
| SOCIETE GENERALE, LONDON BRANCH |
| SODEXO AMARIT (THAILAND) LTD |
| SODEXO DO BRASIL COMERCIAL S.A. |
| SODEXO MALAYSIA SDN BHD. |
| SODEXO MEXICO, S.A. DE C.V. |
| SODEXO MOBILE UNITS AS |
| SODEXO REMOTE SITES PARTNERSHIP |
| SODEXO REMOTE SITES SCOTLAND |
| SODEXO REMOTE SITES THE NETHERLANDS B.V. |
| SODEXO SINGAPORE PTE LTD |
| SOFARTSSTYRELSEN / DANISH MARITIME AUTHORITY |
| SOFTCAT PLC |
| SOLANA AGENCIA MARITIMA LTDA. |
| SOLAR ELEKTROENGROS AS |
| SOLAS MARINE SERVICES W.L.L |
| SOLIDTECH |
| SOLIUM SHAREWORKS GSP, SLU |
| SOLLAXNEWS SHIPS SERVICES LTDA |
| SOLUCIONES LOGISTICAS INTERNACIONALES S.A.S. |
| SOLUTION AUTOMACAO EMPRESARIAL LTDA. |
| SOLUTIONS (ABERDEEN) LTD. |
| SOLVER ENGENHARIA LTDA |
| SOMPO - LLOYD'S SYNDICATE 5151 |
| SOMPO INTERNATIONAL (E9105) |
| SOMPO (12.5%) |
| SONADRILL ANGOLA (SU), LDA |
| SONADRILL DMCC |
| SONADRILL HOLDING LTD |
| SONADRILL HOLDING LTD (UK) |

| Names of Searched Parties |
| --- |
| GPBR PARTICIPACOES LTDA |
| GRAEME ANDREW DYER |
| GRAFO TRYKKERI |
| GRAFO TRYKKERI (AGMT ITEMS ONLY) |
| GRAHAM DOVENOR |
| GRAHAM HYLAND |
| GRAINGER INTERNATIONAL. |
| GRAINGER SA DE CV |
| GRAINGER, |
| GRAN COFFEE COMERCIO LOCACAO E SERVICOS S.A |
| GRAND & TOY LTD |
| GRAND BANKS WAREHOUSING INC. |
| GRANT BENTON |
| Grant Creed |
| GRANT PRIDECO SINGAPORE PTE LTD |
| GRANZOW AS |
| GRAVOGRAPH NORGE AS |
| GREEN MARINE AND INDUSTRIAL EQUIPMENT CO. |
| [CREDITOR NAME ON FILE] |
| GRESHAM TECHNOLOGIES (TDI) LTD |
| GRIEG GREEN AS |
| GRUNDFOS |
| GRUPO NAJAR DE MEXICO, S.A. DE C.V. |
| GRUPO SIMPLES OIL LDA |
| GS OILTOOLS AS |
| GS-HYDRO US, INC. |
| GTDRIVE TRANSPORTES EIRELI - EPP |
| GUALBERTO MACEDO FILHO |
| GUARAJUBA MODAS E COMERCIO LTDA |
| GUILHERME SOEHNCHEN FERRAMENTAS LTDA (GS FERRAMENTAS) |
| GULF AGENCY CO. (DUBAI) LLC |
| GULF AGENCY CO. QATAR W.L.L |
| GULF AGENCY COMPANY |
| GULF AGENCY COMPANY SHARJAH WLL |
| GULF COPPER CORP & MANUFACTURING INC. |

| Names of Searched Parties |
| --- |
| SONILS (LUANDA) |
| SONILS LDA |
| SOPHIA NAGI |
| SOPHIE SUPPLY PTE LTD |
| SOUTH AFRICAN BUNKERING AND TRADING |
| SOUTH TYNESIDE COLLEGE |
| SOUTHERN AVIONICS CO |
| SOUTHWEST OILFIELD PRODUCTS INC. |
| SOUTHWEST OILFIELD PRODUCTS, INC. |
| SOVOS COMPLIANCE LLC |
| SP SERVICES LTD. |
| SPACES - KUALA LUMPUR |
| SPAREBANK 1 GRUPPEN FINANS AS |
| SPAREBANK 1 SR BANK ASA |
| SPAREBANK 1 SR-BANK |
| SPAREBANK 1 SR-BANK ASA |
| SPARROWS BSM ENGENHARIA LTDA |
| SPARROWS OFFSHORE SERVICES (S) PTE LTD |
| SPARROWS OFFSHORE SERVICES LTD |
| SPARROWS OFFSHORE, LLC |
| SPECIAL CARGO SERVICES/SCS TRAINING & CONSULTANCY BV. |
| SPECIALIST SERVICES LLC |
| SPECIALIZED SEAL DESIGN AND DISTRIBUTION, INC. |
| SPEEDCAST COMMUNICATIONS INC. |
| SPEEDCAST ENERGY SDN BHD |
| SPEEDCAST INTERNATIONAL LIMITED, ET AL |
| SPEEDCAST NIGERIA LIMITED |
| SPEEDCAST NORWAY AS |
| SPENCER INTERIORS LLC |
| SPENCER OGDEN, INC. |
| SPENDHQ, LLC. |
| SPERRE INDUSTRI AS |
| SPM FLOW CONTROL INC. - DUBAI BRANCH |
| SPRINGER CARRIER LTDA |
| SPSCOM COMERCIO E SERVICOS LTDA |

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| GULF DTH - ORBIT SHOWTIME NETWORK | SPX FLOW OIL AND GAS EQUIPMENTS TRADING & SERVICES LLC |
| GULF ELECTROQUIP LTD | SPX INTERNATIONAL LTD |
| GULF ENGINEERING SERVICES LTD | SQUIRE PATTON BOGGS |
| GULF ISLAND SERVICES, L.L.C. | SR GROUP AS |
| GULF POWER & MARINE | SRI ENERGY, INC. |
| GULF RESOURCE MANAGEMENT, INC. | SRI SAI OILFIELD EQUIPMENT & MARINE SERVICES |
| GULF SOUTH SERVICES, INC | SRO SOLUTIONS LTD |
| GULF TECHNICAL AND SAFETY TRAINING CENTRE | SSE INTERNATIONAL |
| GULF WAREHOUSE COMPANY (GWC) | SSEK INDONESIAN LEGAL CONSULTANTS |
| GULFDRILL LLC | ST JOHN AMBULANCE UK |
| [CREDITOR NAME ON FILE] | ST1 NORGE MARINE AS |
| GUNNAR WINTHER ELIASSER | STAMAS SOLUTIONS AS |
| GUSTOMSC B.V. | STAMP A VISA, LLC |
| GUTOR ELECTRONIC LLC | STAMP-A-VISA LLC (STAMP) |
| GVMS 1, LLC | Standard Chartered |
| GWF CATERING | STANDARD CHARTERED BANK |
| H M REVENUE & CUSTOMS (HMRC - UK) | STANDARD CHARTERED BANK - ANGOLA |
| H. BROWN, INC. | STANDARD CHARTERED UAE |
| H.M. ALBRETSEN VERKTOYSIKRING AS | STANDARD ONLINE AS |
| H.S. LEE & PARTNERS | STANDARD TESTING & INSPECTION SERVICES LTD |
| H2O, LLC. | STAPEM TECHNO OIL INTERNATIONAL LLC |
| HAAG NET | STAPRO - STAVANGER PRODUCTS AS |
| HAARIBOL PTE LTD. | STAR INFORMATION SYSTEMS AS |
| HACKETT-REL LIMITED | STAR INFORMATION SYSTEMS PTE LTD |
| HADI HAMAD AL-HAMMAM TRADING CO | STAR PRINT & STATIONERS LTD |
| HALAAS OG MOHN AS | STAR SHIPCARE PTE LTD |
| HALBOUTI E KERR PINHEIRO ADVOGADOS ASSOCIADOS | STARR INTERNATIONAL EUROPE LIMITED (S9223) |
| HALDEN NIGERIA LIMITED | STARSTONE - LLOYD'S SYNDICATE SCC 1301 |
| HALLIBURTON AS | STARSTONE INSURANCE SE |
| HALLIBURTON MANUFACTURING AND SERVICES LIMITED | STATE ADMINISTRATION OF TAXATION OF THE PEOPLE'S REPUBLIC OF CHINA |
| HALLIBURTON PRODUTOS LTDA | STATE OF LOUISANA |
| HALLMARK OFFICE PRODUCTS, INC. (AGMT ITEMS) | STATE OF RIO DE JANEIRO |
| HAMALA REAL ESTATE CO. SPC | STATE OF TEXAS |
| HAMED AL-QAHTANI UNIVERSAL MARKETS COMPANY | STATENS INNKREVINGSSENTRAL |
|  | STAVA MEKANISKE VERKSTED AS |

| Names of Searched Parties |
|---|
| HAMILTON INSURANCE COMPANY - LLOYD'S SYNDICATE 4000 |
| HAMILTON INSURANCE DAC |
| HAMILTON Y CIA LAS PALMAS, S.A. |
| HAMMELMANN CORPORATION |
| HAMREGRUPPEN AS |
| HAMWORTHY PUMPS SINGAPORE PTE LTD |
| HANDYMAN GURU TECHNICAL SERVICES LLC |
| HANNAH WILSON |
| HANS LUTZ KUNDENDIENST GMBH & CO, [CREDITOR NAME ON FILE] |
| HANSEN PROTECTION AS |
| HARALD LAURITZ THORS |
| [CREDITOR NAME ON FILE] |
| HARRIS CAPROCK |
| HARRIS CAPROCK, |
| HARRIS COUNTY APPRAISAL DISTRICT |
| HARRIS PYE JLT |
| HARRY GEE, JR & ASSOCIATES |
| HARVEY GULF INTERNATIONAL MARINE, LLC |
| HARVEY NASH |
| HATCH INTELLIGENT SOLUTIONS DMCC |
| HATENBOER-WATER B.V. |
| HAWK INCENTIVES LIMITED |
| HAWTHORN ADVISORS LTD |
| HAYLEYS ENERGY SERVICES LANKA (PVT) LTD. |
| HAYMARKET MEDIA GROUP LTD |
| HAYNES AND BOONE CDG, LLP |
| HAYNES AND BOONE, LLP |
| HAYS SPECIALIST RECRUITMENT LTD |
| HAZARDOUS LOCATION CONSULTANTS & TRAINING |
| HBN LAW HOLDING BV |
| HCR LIMITED |
| HD OIL TECHNOLOGY A.S |
| HDI INSTRUMENTS, LLC |

| Names of Searched Parties |
|---|
| STAVANGER ENGINEERING AS |
| STAVANGER REDERIFORENING |
| STEEN DAMGAARD |
| STEFAN CHIRILA |
| STEFRAC LDA |
| STEINAR H SUNDE AS |
| STENA RECYCLING AS |
| STEPHANIE MORRIS |
| STEPHEN ALDRED |
| STEPHENSON HARWOOD LLP |
| STEPHENSON HARWOOD MIDDLE EAST LLP |
| STEPTOE & JOHNSON UK LLP |
| STERLING THERMAL TECHNOLOGY LTD. |
| STERNER AS |
| STEVE DAVIES |
| STEVEN GREGORY |
| [CREDITOR NAME ON FILE] |
| STEWART MCKELVEY |
| STEWART RITCHIE |
| STICHD SPORTMERCHANDISING B.V. |
| STONE MARINE SERVICES NAMIBIA PTY LIMITED |
| STOPDROP TOOLING LLC |
| STOPDROP TOOLING LTD |
| STOREBRAND HELSEFORSIKRING AS |
| STORK & MAY LLP |
| STORK TECHNICAL SERVICES USA INC. |
| STORMGEO AS |
| STORMGEO LTD |
| STORMGEO, INC. |
| STRATEGIC IP LICENSING, INC. |
| STRATEGIC MAINTENANCE SOLUTIONS, INC. |
| STRATEGIC VALUE MASTER FUND, LTD. |
| STRATEGIC VALUE OPPORTUNITIES FUND L.P. |
| Strategic Value Partners |
| STRATINVEX CONSULTANTS DMCC |

| Names of Searched Parties |
| --- |
| HEALTH AND SAFETY EXECUTIVE |
| HEDLEY MAY LLP |
| HEEREMA ENGINEERING SERVICES B.V. |
| HEEREMA MARINE CONTRACTORS NEDERLAND SE |
| HEIRS HOLDINGS LIMITED |
| HEIRS INSURANCE BROKERS LTD |
| HELEN HALLMAN |
| HELEN WARDMAN |
| HELIDECK CERTIFICATION AGENCY LTD. |
| HELIFUEL AS |
| HEMEN HOLDING LTD |
| HENDRIK VEDER GROUP |
| HENDRIK VEDER GROUP NORWAY AS |
| HENRIQUE TOMMASI NETTO ANALISES CLINICAS LTDA |
| HERCULES SLR INC. |
| [CREDITOR NAME ON FILE] |
| HERMES MARINE SERVICES AS |
| HERNIS SCAN SYSTEMS AS |
| HETTA OFFSHORE AS |
| HHI DEEPWATER SEMI II, INC. |
| HI AIR KOREA CO.,LTD. |
| HI AIR KOREA SERVICE CO.,LTD |
| HIDRAMAR, S.L |
| HIDROPARTES COMERCIAL LTDA |
| HIGHLAND NETWORK LTD |
| HI-KALIBRE EQUIPMENT USA INC. |
| HILAL COMPUTER AND TECHNICAL FOR TRADE CO. |
| HILMAN, INC. |
| HIRERIGHT LIMITED |
| HISCOX - LLOYD'S SYNDICATE HIS 0033 |
| HISCOX (25%) (LONDON) |
| HM REVENUE & CUSTOMS |
| HMRC (UK) |

| Names of Searched Parties |
| --- |
| STRESS ENGINEERING SERVICES INC |
| STUART ASHTON |
| [CREDITOR NAME ON FILE] |
| STX SERVICE (AGMT ITEMS ONLY) AMERICAS, LLC |
| STX SERVICE AMERICAS, LLC. |
| SUB SEA SERVICES AS |
| SUB SEA SERVICOS OFFSHORE DO BRASIL LTDA. |
| SUBC USA LLC |
| SUBDRILL SUPPLY LTD |
| SUB-DRILL SUPPLY LTD. |
| SUBSEA DRILLING III LTD (CYPRUS) |
| SUBSEA DRILLING IV LTD (CYPRUS) |
| SUBSEADESIGN AS |
| SUBTEC PRO LTD |
| SUDHIR KUMAR SINGHAL |
| SUISCA PROJECTS & SERVICES |
| SUISCA, SL |
| SULLAIR, LLC |
| SULTAN AL-ABDULLA & PARTNERS |
| SULTAN HAMAD AL ANEZI GENERAL CONT. EST. |
| SUMINISTROS MARINOS E INDUSTRIALES DE MEXICO S.A. DE C.V. |
| SUMITOMO MITSUI BANKING CORPORATION |
| SUMITOMO MITSUI TRUST BANK, LIMITED (LONDON BRANCH) |
| SUMMIT OIL & TRADING LTD |
| SUN AUTOMATION LIMITED (MUMBAI) |
| SUNWAY MARKETING (S) PTE LTD |
| SUPERIOR ENERGY SERVICES - SERVICOS DE PETROLEO DO BRASIL LTDA |
| SUPERIOR ENERGY SERVICES (NORWAY) AS DBA WORKSTRINGS INTERNATIONAL |
| SUPERIOR GRAPHICS |
| SUPERIOR SUPPLY & STEEL |
| SUPERIOR VISION SERVICES, INC. |
| SUPERQUIP SERVICOS E EQUIPAMENTOS TECNICOS LTDA |
| SUPPORT SUBSEA SERVICOS DE APOIO A EXTRACAO DE PETROLEO E GAS LTDA |
| SUPREME SUPPLY AND SERVICES |

| Names of Searched Parties |
|---|
| HMRC SHIPLEY |
| HOCK SENG MARINE ENGINEERING PTE LTD |
| HOGAN LOVELLS BSTL, S.C. |
| HOLLAND & KNIGHT COLOMBIA S.A.S. |
| HOLLAND & KNIGHT LLP |
| HOLLAND VAN GIJZEN ADVOCATEN EN NOTARISSEN LLP |
| HOLLOWAY HOUSTON INC |
| HOLMAN FENWICK WILLAN MIDDLE EAST LLP |
| HOLMAN FENWICK WILLAN SINGAPORE LLP |
| HONIG VENTURES LIMITED |
| HOOVER MATERIALS HANDLING GROUP, INC. |
| HORIZON NAVAL ARCHITECTS, INC. |
| HORNBECK OFFSHORE SERVICES, LLC |
| HOSE PRO TEXTILES, INC. |
| HOSE SOLUTIONS, INC. |
| HOT-HED MIDDLE EAST W.L.L. |
| HOUGHTON (AGMT ITEMS ONLY) INTERNATIONAL INC |
| HOUGHTON BRASIL LTDA. |
| HOUGHTON INTERNATIONAL INC |
| HOUGHTON PLC |
| HOUGHTON SINGAPORE |
| HOULIHAN LOKEY CAPITAL INC. |
| HOUMA-TERREBONNE AIRPORT COMMISSION |
| HOUSTON ELECTRIC CO PTE LTD |
| HRMS CONSULTING LTD |
| HSBC |
| HSBC BANK BERMUDA LIMITED |
| HSBC BANK MIDDLE EAST LIMITED UAE BRANCH |
| HSBC BANK PLC |

| Names of Searched Parties |
|---|
| SURAKSHA PETROSKILLS PVT.LTD |
| SURBO TUBULAR SERVICES |
| SURETANK U.S.A., LLC |
| SURVEY- ENGENHARIA E SERVICOS LTDA. |
| SURVITEC FIRE SOLUTIONS POLAND SP. Z.O.O |
| SURVITEC SAFETY SOLUTIONS (US) LLC |
| SURVITEC SAFETY SOLUTIONS DO BRASIL LTDA. |
| SURVITEC SAFETY SOLUTIONS NORWAY AS |
| SURVIVAL SYSTEMS INDIA |
| SURVIVAL SYSTEMS INTERNATIONAL, INC. |
| SURVIVAL SYSTEMS INTERNATIONAL, MIDDLE EAST LLC |
| SURVIVEX LIMITED |
| SVEA FINANS AS |
| SVEIN BERGSTAD |
| SVERRE W MONSEN |
| SWAGELOK (AGMT ITEMS ONLY) WEST HOUSTON |
| SWAGELOK WEST HOUSTON |
| SWATI MALGWA |
| SWEDBANK AB (PUBL) |
| SWIFT TECHNICAL SERVICOS TECNICOS ESPECIALIZADOS LTDA |
| SWIRE OILFIELD SERVICES |
| SWIRE OILFIELD SERVICES DO BRASIL LTDA |
| SWIRE OILFIELD SERVICES PTE LTD |
| SYMETRI AS |
| SZABO KELEMEN & PARTNERS ATTORNEYS |
| SZKOLA MORSKA W GDYNI SP. |
| T. O. SLETTEBOE AS |
| T.N.B - COMERCIO GERAL E PRESTACAO DE SERVICO |
| T.S.G. ASSOCIATES LLP |
| Taconic |

| Names of Searched Parties |
| --- |
| HSBC SAUDI ARABIA |
| HSHI |
| HUDSON SPECIAL INSURANCE COMPANY |
| HUFCO INC. |
| HUGHES ARRELL KINCHEN LLP |
| HUGHES RISK MANAGEMENT LTD |
| HUGO MANIEZZO |
| HULL BLYTH MANPOWER LDA |
| HULL BLYTH VIAGENS E TURISMO |
| HUMBERSIDE OFFSHORE TRAINING ASSOCIATION (HOTA) |
| HUMU, INC. |
| HVAC AND REFRIGERATION ENGINEERING LTD |
| HVAC AND REFRIGERATION ENGINEERING LTD. |
| HYDAC AS |
| HYDRA OPS, LLC |
| HYDRAMECH SOLUTIONS AS |
| HYDRAQUIP, INC. |
| HYDRASAT, LLC |
| HYDRASUN LIMITED |
| HYDRATIGHT NORGE AS |
| HYDRAULIKK COMPETANCE AS |
| HYDRIL PCB LTD. (GE OIL & GAS) |
| HYDRIL USA DISTRIBUTION LLC |
| HYGEIA HMO LIMITED |
| HYMANS ROBERTSON LLP |
| HYMEK AS |
| HYTORC (UNEX) LTD |
| HYTORC NORGE AS |
| HYTORC OF TEXAS |
| HYTORC RIO IMPORTACAO E EXPORTACAO LTDA |
| HYTORC SOUTH EAST ASIA PTE LTD |
| HYUNDAI GLOBAL SERVICE AMERICAS CO., LTD |
| HYUNDAI GLOBAL SERVICE CO., LTD |
| I2D2 LTD |
| IADC HOUSTON CHAPTER |

| Names of Searched Parties |
| --- |
| TACONIC CAPITAL |
| [CREDITOR NAME ON FILE] |
| TALBOT - LLOYD'S SYNDICATE TAL 1183 |
| TALBOT (25%) |
| TALBOT HUGHES MCKILLOP LLP |
| TALBOT UNDERWRITING SYNDICATE 1183 |
| TALENT SPRAWL COMMERCIAL ESTABLISHMENT |
| TALWAR THAKORE & ASSOCIATES |
| TAMIMI COMPANY COMMERCIAL DIVISION(AGMT ITEMS ONLY) |
| TAMIMI COMPANY FOR COMMERCIAL & MAINTENANCE |
| TAMROTOR MARINE COMPRESSORS AS |
| TAMROTOR MARINE COMPRESSORS AS (AGMT ITEMS ONLY) |
| TANAJIB FOR GENERAL CONTRACTING COMPANY LTD. |
| TASK SISTEMAS DE COMPUTACAO S/A |
| TATA COMMUNICATIONS (UK) LIMITED |
| TATA CONSULTANCY SERVICES LIMITED |
| TATA CONSULTANCY SERVICES LTD |
| TAX AUTHORITY ANGOLA |
| TAX AUTHORITY INDIA |
| TAX AUTHORITY INDONESIA |
| TAX AUTHORITY MALAYSIA |
| TAX AUTHORITY NIGERIA |
| TAX AUTHORITY SAUDI |
| TAX AUTHORITY THAILAND |
| TAX AUTHORITY UAE |
| TAX COMPUTER SYSTEMS LIMITED |
| TEAMGO PTY LTD |
| TECH OIL PRODUCTS INC |
| TECHFLOW MARINE LTD |
| TECHFLUID UK LIMITED |
| TECHNICAL PETROLEUM TRAINING INSTITUTE |
| TECHNICAL SUPPLIERS& SERVICES CO. WLL |
| TECHNIP UK LTD |
| TECHNIPFMC UMBILICALS INC. |
| TECHNO DIVE AS |

| Names of Searched Parties |
| --- |
| IADC NORTH SEA CHAPTER |
| IADC SOUTHEAST ASIA CHAPTER |
| IAIN CRACKNELL |
| IAL ENGINEERING SERVICES LTD. |
| IAN LAMPLOUGH |
| IBFD |
| IBIS CARS LLP |
| IBM CREDIT, LLC. |
| IBM UNITED KINGDOM LTD |
| IBRAHIM AHMED AL-BASSAM & CO. ALLIED ACCOUNTANTS |
| IBRAHIM AL SHAB (AGMT ITEMS ONLY) TRADING EST |
| IBRAHIM AL SHAB TRADING EST |
| ICBC |
| ICM GROUP LIMITED |
| ICO ASIAPACIFIC (M) SDN BHD |
| ICO ASIAPACIFIC SINGAPORE PTE LTD |
| ICON ENGINEERING PTY LTD |
| ID COMUNICACAO E LOCACAO DE EQUIPAMENTOS LTDA |
| IDE HOUSE OF BRANDS |
| IDEAL WORK UNIFORMES E E.P.I.S LTDA |
| IDENTI AS |
| IDESS MARITIME CENTRE, INC. |
| IDIOMA POSITIVO ENSINO DE IDIOMAS LTDA |
| IF P&C INSURANCE LTD (PUBL), REPRESENTED BY ITS NORWEGIAN BRANCH IF SKADEFORSIKRING |
| IF SKADEFORSIKRING NUF |
| IFAP |
| IFS NORGE AS |
| IGUS |
| IHS (GLOBAL) LTD |

| Names of Searched Parties |
| --- |
| TECHNO SERVICOS E PRODUTOS INDUSTRIAIS EIRELI |
| TECHNO SUPPLY MANUTENCAO PREDITIVA LTDA. |
| TECHOCEAN SERVICOS INDUSTRIAIS LTDA |
| TECMETAL SOLUCOES TECNOLOGICAS EM MATERIALS LTDA |
| TECNOLOGIA EM CABOS DE ACO BRASCABO LTDA |
| TEKEE ENGENHARIA E SERVICOS LTDA |
| TEKNOLOGISK INSTITUTT |
| TEKNOTHERM |
| TEKNOTHERM (AGMT ITEMS ONLY) |
| TEKNOTHERM, INC. |
| TELECOMMARKET IMITED |
| TELEDYNE ODI |
| TELEFONICA BRASIL S.A. |
| TELEFONICA UK LTD. |
| TELEHUSET STAVANGER |
| TELEKOM MALAYSIA BHD |
| TELELINK - THE CALL CENTRE |
| TELENOR AS |
| TELENOR MARITIME AS |
| TELENOR NORGE AS |
| TELENOR NORGE AS, TELENOR MARITIME RADIO, RADIO INSPECTION |
| TELIA NORGE AS |
| TENERIFE SHIPYARDS S.A |
| TERCEL OILFIELD PRODUCTS MIDDLE EAST |
| TERCEL OILFIELD PRODUCTS USA LLC, DBA RUBICON OILFIELD INTERNATIONAL |
| TERRAMAJU SUPPLIES & SERVICES SDN BHD |
| [CREDITOR NAME ON FILE] |
| TESALAB-TECNOLOGIA EM SERVICOS AMBIENTAIS LTDA |
| TESORERIA DE LA FEDERACION |
| TESORO NACIONAL SENIAT (VENEZUELA) |

| Names of Searched Parties |
|---|
| IKM INSTRUTEK AS |
| IKM LABORATORIUM AS |
| IKM MOORING SERVICES AS |
| IKM TESTING AS |
| ILI LIMITED (SAI GLOBAL) |
| ILOBBY CORP. |
| IMACHINES W.L.L |
| IMCA |
| IMD INTERNATIONAL |
| IMENCO AS |
| IMPORQUIMICA ANGOLA - INDUSTRIA DE PRODUCAO QUIMICA, SA |
| IMPRINT SPECIALTY PROMOTIONS LTD |
| IMS TECHNOLOGIES AS |
| IN PRESS ASSESSORIA DE IMPRESA E COMUNICACAO ESTRATEGICA LTDA |
| INCE & CO SINGAPORE LLP |
| INCONTROL AS |
| INDEPENDENT DRILLING ENGINEERING ASSOCIATES LTD |
| INDEPENDENT OIL TOOLS AS |
| INDEPENDENT OIL TOOLS MALAYSIA SDN BHD |
| INDEX-COOL MARINE & INDUSTRY PTE LTD, |
| INDONESIA TAX DEPT |
| INDUSTRI ENERGI |
| INDUSTRIAL AIR TOOL |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (EUROPE) S.A. AMSTERDAM BRANCH |
| INDUSTRIAL INSPECTIONS |
| INDUSTRIAL TRADING CONTRACTING EST (ITCO) |

| Names of Searched Parties |
|---|
| TESS ABERDEEN LIMITED |
| TESS BERGEN AS |
| TESS HOSE MANAGEMENT OPERATIONS CANARIAS SL |
| TESS VEST AS |
| TESTING EQUIPMENT SPECIALIST TEAM CO |
| TEXO GROUP LIMITED |
| THAI METAL DRUM MFG. PUBLIC CO., LTD |
| THB RJ CONSULTORIA, GERENCIA DE RISCOS E CORRETAGEM DE SEGUROS S/S LTDA |
| THE ALICE SMITH SCHOOLS ASSOCIATION |
| THE BAHAMAS MARITIME AUTHORITY (USA) |
| THE BIG GROUP LIMITED |
| THE BOARD OF INLAND REVENUE (TRINIDAD & TOBAGO) |
| THE BOSTON SCHOOL OF ENGLISH LTDA |
| THE BRITISH SCHOOL OF BAHRAIN |
| THE BUREAU OF NATIONAL AFFAIRS, INC. |
| THE CALLEN GROUP, INC. |
| THE CHAIRMAN OF BOARD OF INLAND REVENUE (TRINIDAD & TOBAGO) |
| THE CHARTERED GOVERNANCE INSTITUTE |
| THE CHAUCER GROUP |
| THE CITI PRIVATE BANK |
| THE COX LAW FIRM |
| THE DESIGN PORTFOLIO MARKETING SERVICES LIMITED |
| THE DOCUMENT GROUP |
| THE EXPORT-IMPORT BANK OF CHINA |
| THE EXPORT-IMPORT BANK OF KOREA |
| THE GAP PARTNERSHIP LTD |

| Names of Searched Parties |
|---|
| INDUSTRIAL TRAINING FUND |
| INFINITY ENERGY SERVICES, L.L.C. |
| INFIS CONSULTORIA LTDA ME |
| INFOSTAT SYSTEMS, INC |
| ING Bank |
| ING BANK N.V. |
| ING BANK N.V. AS AGENT OF $1,450M SENIOR SECURED FACILITY (WEST TELLUS) |
| ING BANK N.V. AS AGENT OF $1,750M SENIOR SECURED FACILITY (SEVAN) |
| ING BANK N.V., AS AGENT |
| ING BANK N.V., AS SECURITY AGENT |
| ING BANK N.V., SEOUL BRANCH |
| ING BANK NV |
| ING BELGIUM SA/NV |
| ING GROEP N.V. |
| INGE S ARSTAD AS |
| INGERSOLL RAND SINGAPORE ENTERPRISES PTE LTD |
| INK HIPPO SDN BHD |
| INLAND REVENUE AUTHORITY OF SINGAPORE |
| INLAND REVENUE DEPARTMENT (CHINA) |
| INLS SOLUTIONS, LDA |
| INNATECH SDN BHD |
| INNERVISION MANAGEMENT LTD |
| INPRO AS |
| INSPECCIONES Y PRUEBAS NO DESTRUCTIVAS, S. DE R.L. DE C.V. |
| INSPECTION & TECHNICAL SURVEY COMPANY |
| INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVAVEIS |

| Names of Searched Parties |
|---|
| THE GOVERNMENT OF BRUNEI DARUSSALAM, REVENUE DIVISION, MINISTRY OF FINANCE |
| THE HARTFORD |
| THE INITIATES PLC |
| THE KEEVER GROUP |
| THE KNOWLEDGE ACADEMY LIMITED |
| THE LAW FIRM OF HAZIM ALMADANI ATTORNEYS & LEGAL CONSULTANTS |
| THE MANAGEMENT CORPORATION STRATA TITLE PLAN NO. 4641 |
| THE MARSDEN GROUP |
| THE MARSDEN GROUP EUROPE LIMITED |
| THE MINISTRY OF FINANCE (QATAR) |
| THE MOTORSHIP CO SDN BHD. |
| THE NATIONAL INSURANCE BOARD (TRINIDAD & TOBAGO) |
| THE NEWPORT GROUP, INC |
| THE NORWEGIAN CONFEDERATION OF TRADE UNIONS |
| THE NORWEGIAN SHIPOWNERS' ASSOCIATION |
| THE OFFICE EXPRESS GENERAL TRADING LLC |
| THE OILGEAR COMPANY |
| THE REACH GROUP LLC |
| THE REVENUE DEPARTMENT - HEADQUARTERS (THAILAND) |
| THE REVENUE DEPARTMENT - KLONG-TOEY DISTRICT (THAILAND) |
| THE SOCIETY FOR THE INTERNATIONAL SCHOOL OF KUALA LUMPUR |
| THE SR GROUP (DUBAI) LIMITED |
| THE SR GROUP (UK) LTD / T/A FRAZER JONES |
| THE SUBSEA COMPANY |
| THE SWEDISH CLUB SVERIGES ÅNGFARTYGS ASSURANSFÖRENING |
| THE WELL ACADEMY B.V. |

| Names of Searched Parties |
| --- |
| INSTITUTO DE CIENCIAS NAUTICAS ICN |
| INSTITUTO NACIONAL DO SEGURO SOCIAL |
| INSTITUTO VENEZOLANO DE LOS SEGUROS SOCIALES (IVSS) |
| INSTITUUT VAN INTERNAL AUDITORS |
| INSTONE (USA) INTERNATIONAL, LLC |
| INSTRUMENT COMPANIET |
| INSTRUMENTOS LINCE LTDA |
| INSTRUMENTS SOUTH AFRICA |
| INTEGR8 FUELS INC |
| INTEGRATED CATERING COMPANY LIMITED |
| INTEGRATED PETROLEUM SERVICES SDN BHD. |
| INTEGRATED PETROLEUM SERVICES SDN. BHD. |
| INTEGRIS RENTALS, LLC. |
| INTELECOM GROUP AS |
| INTELLIGENT ENERGY SERVICES CO LTD |
| INTELS NIGERIA LIMITED |
| INTER HANNOVER INTERNATIONAL INSURANCE COMPANY |
| INTER JAPAN VEICULOS LTDA |
| INTERMOOR INC |
| INTERMOOR PTE LTD |
| INTERNAL REVENUE SERVICE |
| INTERNATIONAL ASSOCIATION OF DRILLING CONTRACTORS |
| INTERNATIONAL FRENCH SCHOOL (SINGAPORE) |
| INTERNATIONAL HEALTH CARE OFFSHORE LTDA |
| INTERNATIONAL OILFIELD TRAINING SOLUTIONS LTD |
| INTERNATIONAL SAFETY TRAINING |
| INTERNATIONAL SCHOOL OF KOJE |
| INTERNATIONAL SCHOOL OF STAVANGER |

| Names of Searched Parties |
| --- |
| [CREDITOR NAME ON FILE] |
| THOMAS TOOLS |
| THOMSON REUTERS (PROFESSIONAL) UK LTD |
| THOMSON REUTERS BRASIL CONTEUDO E TECNOLOGIA LTDA |
| THUNDER OILFIELD SERVICES (THAILAND) LTD |
| THYSSENKRUPP ELEVADORES S/A |
| TICKET SERVICOS SA |
| TICKET SOLUCOES HDFGT S.A. |
| TIDY MUNYARADZI |
| TIGER OFFSHORE RENTALS |
| TIMES SOFTWARE PTE LTD. |
| TIMPEX AS |
| TIVIT TERCEIRIZACAO DE PROCESSOS, SERVICOS E TECNOLOGIA S/A |
| TL OFFSHORE PLSV1 LTD |
| TL OFFSHORE PLSV2 LTD |
| TL OFFSHORE PLSV3 LTD |
| TL OFFSHORE PLSV4 LTD |
| TL OFFSHORE PLSV5 LTD |
| TLC SA TRANSPORTATION & LOGISTIC CONSULTING |
| TLC TRANSPORTES LOGISTICA E CONSULTORIA LDA |
| TM MARINE APS |
| T-MOBILE USA, INC. |
| TMP (UK) LTD |
| TNT CRANE & RIGGING INC |
| TNT NORGE AS |
| TOKIO MARINE BRASIL SEGURADORA S.A. |
| TOKIO MARINE KILN SYNDICATE 510 |
| TOKYO MARINE HCC (6.25%) (BARCELONA) |

USTP (Seadrill) Ex. 5
Page 89 of 115

| Names of Searched Parties |
|---|
| INTERNATIONAL SOS (AMERICAS) B.V. |
| INTERNATIONAL SOS (GULF) W.L.L. |
| INTERNATIONAL SOS (MALAYSIA) SDN BHD. |
| INTERNATIONAL SOS (MAURITIUS) HOLDINGS LIMITED, |
| INTERNATIONAL SOS (MEDSITE) AS |
| INTERNATIONAL SOS ANGOLA LDA |
| INTERNATIONAL SOS ASSISTANCE (LATAM) INC. |
| INTERNATIONAL SOS ASSISTANCE UK LTD |
| INTERNATIONAL SOS MEA |
| INTERNATIONAL SOS MEXICO EMERGENCY SERVICES S DE RL DE CV |
| INTERNATIONAL SOS NAMIBIA (PTY) LTD |
| INTERNATIONAL SOS P/L |
| INTERNATIONAL SOS PTE LTD |
| INTERNATIONAL SOS SERVICES (INDIA) PVT LTD |
| INTERNATIONAL SOS SERVICES (THAILAND) LIMITED |
| INTERNATIONAL TESS SINGAPORE PTE LTD |
| INTERNATIONAL TUBULARS FZE. |
| INTERNATIONAL WELL CONTROL FORUM |
| INTEROCEAN MARINE SERVICES |
| INTERTEK CONSULTING & TRAINING (USA), INC. |
| INTERTEK TESTING SERVICES (S) PTE LTD |
| INTERTEK WEST LAB AS |
| INVESTATE - PROMOCAO E INVESTIMENTO IMOBILIARIOS, LDA |
| INVESTIGO LIMITED |
| INVESTIS LTD |
| INVESTORS GROUP FINANCIAL SERVICES |
| IOS INTERMOOR AS |
| IOT-DOSCO BV |
| IPC MALAYSIA B.V. |
| IPH DO BRASIL |
| IPT GLOBAL |
| IPT GLOBAL DO BRASIL SERVICOS TECNICOS |

| Names of Searched Parties |
|---|
| TOLLVESENET |
| TOLLVESENET, TOLLREGION VEST-NORGE |
| TOOLS AS |
| TOP SLINGS EAST MALAYSIA SDN BHD |
| TOPAZ ENERGY AND MARINE LTD |
| TOPAZ MARINE ANGOLA, LDA |
| TOPROPE |
| TOR STRANDHUS |
| TORISHIMA SERVICE SOLUTIONS FZCO |
| TORQ/LITE EUROPE AS |
| TORQ/LITE, LLC |
| [CREDITOR NAME ON FILE] |
| TOTAL E&P ANGOLA S.A - SUCURSAL EM ANGOLA |
| TOTAL E&P ANGOLA S.A. - SUCURSAL EM ANGOLA |
| TOTAL FACILITIES LIMITED |
| TOTAL GLOBAL PROCUREMENT |
| TOTAL INSTRUMENT & ELECTRICAL SERVICES, INC. |
| TOTAL MARINE SOLUTIONS INC. |
| TOTAL RIGTOOLS CORPORATION |
| TOTAL SAFETY ARABIA CO.LTD. |
| TOTAL SAFETY US, INC |
| TOTAL UPSTREAM NIGERIA LIMITED |
| TOTVS S.A |
| TOUCHSTONE LEADERSHIP LTD |
| TOWERS WATSON CONSULTORIA LTDA |
| TPC COMMERCIAL PTE LTD |
| TRACE INTERNATIONAL, INC. |
| TRACKDALE LTD T/A CLAYTON HOTEL CHISWICK |
| TRACTAFRIC EQUIPMENT FRANCE |
| TRACTORS SINGAPORE LIMITED |
| TRADEWINDS ENGINEERING LTD |
| TRAINOR AS |

| Names of Searched Parties |
| --- |
| IPT GLOBAL LLC |
| IRELAND BLYTH CO. LTD. SHIPPING AGENCY (IBL) |
| IRG ADVISORS LLP |
| IRINA LEOPOLDINA DA GUERRA E MATOS GINGA DIAS DOS SANTOS |
| IRIS MIDIA COMERCIO E SERVICOS LTDA |
| IRON MOUNTAIN CANADA CORP |
| IRON MOUNTAIN DO BRASIL LTDA |
| IRON PUMP A/S |
| Ironshield |
| IRONSHIELD CAPITAL MANAGEMENT |
| ISC SOFTWARE SOLUTIONS LTD |
| ISENSORS INTERNATIONAL |
| ISLAND HOMES LTD |
| ISN SOFTWARE CORPORATION |
| ISQAPAVE (ANGOLA) TECNOLOGIAS, LDA |
| ISS FACILITY SERVICES AS |
| ISS MACHINERY SERVICES |
| ISS MACHINERY SERVICES (AGMT ITEMS ONLY) |
| ISS PALUMBO SOUTH AFRICA (PTY) LTD |
| IT EXCELLENCE CONSULTORIA EM INFORMATICA LTDA |
| ITAG VALVES & OILFIELD PRODUCTS GMBH |
| ITAU BBA INTERNATIONAL PLC |
| ITAU UNIBANCO S.A. |
| ITAÚ UNIBANCO S.A. - NASSAU BRANCH |
| ITS ARABIA LTD |
| ITS INDIA PVT LIMITED |
| ITS TESTING SERVICES (UK) LTD. |
| IYK-RAY TECH CO NIG |
| J C FRAGOSO REPAROS ME |
| J.D. LEACH & ASSOCIATES, INC. |
| J.D. ~~LEACH~~ SERVICES CO., LTD. |

| Names of Searched Parties |
| --- |
| TRANBERG AS |
| TRANSCENDENT BUSINESS SERVICES PTE LTD |
| TRANSMAGNO TRANSPORTES RODOVIARIOS LTDA |
| TRANSPORTADORA NORTE FLUMINENSE DE MACAE LTDA |
| TRANSPORTES AEREOS PEGASO, S.A. DE C.V. |
| TRATEC AGDERMASKIN AS |
| TRATEC HALVORSEN AS |
| TRAUME OFFSHORE SOLUTIONS EIRELI |
| TRAVELERS - LLOYD'S SYNDICATE TRV 5000 |
| TREAT GOURMET CATERING SERVICES LLC |
| TRELLEBORG OFFSHORE UK LTD |
| TRENCH, ROSSI E WATANABE ADVOGADOS |
| TRENDSETTER ENGINEERING, INC. |
| TRESOR PUBLIC - CONGO |
| TRICOR SERVICES LIMITED |
| TRIMAR EUROLUBE (THAILAND) CO., LTD. |
| TRINIDAD INSPECTION SERVICES LIMITED |
| TRIONICS LLC |
| TRIPLE T STRIPING AND SEALING, LLC |
| TRIUNFO LOGISTICA LTDA |
| TRONDELAG BOMVEISELSKAP AS |
| TROPIFLORA PLANTAS E FLORES LTDA |
| TRUCKPARTNER NORGE AS |
| TRUE BLUE TRADING & CONTRACTING WLL |
| TS STORKJOKKEN AS |
| TSC OFFSHORE PTE. LTD. |
| TSOLNET - TECHNOLOGIAS SOLUCOES E REDES LDA |
| TTS MARINE ASA |
| TUBOSCOPE |
| TUBOSCOPE MACHINING SERVICES AS |
| TUBOSCOPE VETCO CAPITAL LIMITED |

| Names of Searched Parties | Names of Searched Parties |
|---|---|
| JACKSON WALKER LLP | TUCK MEI PRINTING PTE LTD |
| JACOB & JOHN'S GENERAL TRADING FZC | TUMPUAN HARDWARE SDN BHD. |
| JAFSERVICOS MARITIMOS LTDA | TURNER ENGINE CONTROL SOLUTIONS UK LTD |
| JAIDAH MOTORS AND TRADING CO. | TX - SECRETARY OF STATE, STATUTORY FILINGS DIVISION, CORPORATIONS |
| JAKOB EJLSTED | TX - U.S. BANKRUPTCY COURT SOUTHERN DISTRICT |
| JALUTEC INSTALACAO E MANUTENCAO LTDA | TYCO FIRE & INTEGRATED SOLUTIONS (UK) LIMITED |
| JAMES GILBERTSON | TYCO FIRE, SECURITY & SERVICES PTE. LTD. |
| JANSEN OG WILLUMSEN SERVICES AS | TYMOR MARINE LIMITED |
| JARIR BOOKSTORE | TYSON DE SOUZA |
| [CREDITOR NAME ON FILE] | U.S. BOLT MANUFACTURING, INC. |
| JASMINE ALTY | U.S. CUSTOMS AND BORDER PROTECTION |
| JASON BATTERS | UBA NIGERIA BANK |
| JASON ELECTRONICS (THAILAND) CO. LTD. | UDO UDOMA & BELO-OSAGIE |
| JASON RAMDUNY | UE SYSTEMS INC |
| JAY BROWN | UFT INTERNATIONAL LIMITED |
| JAY LANCASTER | UK ANGOLA TRAVEL SERVICES |
| JAYDEEP C. PATEL | UKANGOLA CONSULAR, VISAS & TRAVEL SERVICES LTD |
| JAYNE-MARIE DICKSON | ULSTEIN BELGA MARINE SERVICOS DE ELETRONICA NAVAL LTDA. |
| JBC PROPERTIES | ULTIKARY COMERCIO INDUSTRIA LDA |
| JBC PROPERTIES (DUBAI) | ULTIMA BUSINESS SOLUTIONS LTD |
| JBC PROPERTIES JLT | UNDERWRITTEN BY CANOPIUS BV ON BEHALF OF LLOYD'S SYNDICATE CNP |
| JBS FABRICATION LIMITED | UNELETRO COMERCIAL LTDA |
| JC INTERNATIONAL LIMITED | UNICLIMB SERVICES PTE LTD |
| JDI INVESTMENT COMPANY LTD. | UNIDAS S.A. |
| JEAN - PAUL DONNELLY | UNIT4 AS |
| JEAN SOUZA RAMOS | UNITECH POWER SYSTEMS AS |
| JEF TECH LIMITED | UNITED BANK FOR AFRICA |
| JEFFREY BEKKERIN | UNITED OVERSEAS BANK LIMITED, LONDON BRANCH |
| JERRY J. LARPENTER - SHERIFF AND EX-OFFICIO TAX COLLECTOR | UNITED RESOURCES MARKETING SERVICES PTE LTD |
| JESSICA GARNETT | UNITED VISION LOGISTICS |
| JETS A/S (AGMT ITEMS ONLY) | UNITEL SA |
| JETS VACUUM AS | UNITHAI SHIPYARD AND ENGINEERING LTD |

| Names of Searched Parties |
| --- |
| JEVIN COMERCIO E SERVICOS LTDA |
| JEWEMIJ BV |
| JEXCELLENCE SINGAPORE PTE LTD |
| JIANGYIN NEPTUNE MARINE APPLIANCE CO., LTD |
| JL OFFSHORE A/S |
| JLT RISK SOLUTIONS AB |
| JLT SPECIALTY LIMITED |
| JOE & AARON NIG. LTD. |
| JOE & AARON NIGERIA LIMITED |
| JOHANA FLOREZ ACUNA |
| JOHN BELL PIPELINE EQUIPMENT CO LTD |
| JOHN DAHLE SKIPSHANDEL AS |
| JOHN DUNN |
| [CREDITOR NAME ON FILE] |
| JOHN FREDRIKSEN |
| JOHN LANE |
| JOHN MACLEAN & SONS ELECTRICAL (DINGWALL) LTD (AGMT ITEMS ONLY) |
| JOHN MCLEAN |
| JOHN ROCHE |
| JOHNSON CONTROLS DENMARK APS |
| JOHNSTON CARMICHAEL (SCOTLAND) LIMITED |
| JOHNSTON CARMICHAEL LLP |
| JOINT STOCK COMMERCIAL BANK FOR INVESTMENT AND DEVELOPMENT OF VIETNAM |
| JONAS YTRELAND |
| JONATHAN LEWIS |
| JONES DAY |
| JOSE CESAREO CHI COBOS |
| JOSE G. ACEVEDO MD., P.A. |
| JOSE JUNIOR |
| JOSEPH HARRIS |
| JOSHUA ALLEN |
| JOSHUA GRIFFITHS |
| JOSHUA MARSON |
| [CREDITOR NAME ON FILE] |
| JOTRON UK LTD. |
| JOTUN (SINGAPORE) PTE LTD. |
| JOTUN AS |

| Names of Searched Parties |
| --- |
| UNIVAR SOLUTIONS B.V. |
| UNIWELD PRODUCTS (U.S.A) PTE LTD |
| UOS-UNITED OFFSHORE SUPPORT GMBH & CO. KG |
| UPS SMALL PACKAGE |
| URIA MENEDEZ |
| URIA MENENDEZ ABOGADOS SLP |
| US CLOUD LC |
| US TRUSTEE QUARTERLY REPORTS/FEE |
| USCG FINANCE CENTER |
| UTMOST WORLDWIDE LIMITED |
| V.S NAKASHE CO |
| VALE PRESENTE S.A. |
| VALMAN INDUSTRIA METALURGIA LTDA |
| VAR ENERGI AS |
| VARCO BJ OIL TOOLS BV |
| VARIABLE BORE RAMS,INC |
| VEGA AMERICAS, INC |
| VELFERDEN OFFSHORE |
| VELOSI CERTIFICATION LLC |
| VELOSI CERTIFICATION SERVICES LLC |
| VELOSI SAUDI ARABIA CO. LTD. |
| VENAIR HVAC PTE LTD. |
| VENTURE GULF ENGINEERING |
| VENWELL INTERNATIONAL INC. |
| VERDE GAIA CONSULTORIA E EDUCACAO AMBIENTAL LTDA |
| VERISOURCE SERVICES INC |
| VERIZON |
| VERIZON WIRELESS |
| VERSABAR, INC. |
| VESTBASE AS |
| VESTPAK AS |
| VESTTEKNIKK AS |
| VETCO GRAY LLC |
| VETCO SAUDI ARABIA CO. LTD |
| VIAN RODRIGUES |
| VIANA OFF-SHORE COMERCIO LTDA |
| VICTORIA PENRICE |

USTP (Seadrill) Ex. 5
Page 93 of 115

| Names of Searched Parties |
| --- |
| JOTUN BRASIL IMPORTACAO,EXPORTACAO E INDUSTRIA DE TINTAS LTDA |
| JOTUN MENA |
| JOTUN MEXICO SA DE CV |
| JOTUN PAINTS (MALAYSIA) SDN BHD |
| JOTUN PAINTS (MALAYSIA) SDN BHD (AP AGMT ITEMS ONLY) |
| JOTUN PAINTS INC. |
| JOTUN PAINTS SOUTH AFRICA(PTY) LTD |
| JOTUN SAUDIA CO. LTD. |
| JOTUN THAILAND LTD. |
| JOTUN U.A.E. LTD (L.L.C) |
| JOWA USA, INC. |
| JP MORGAN |
| JP Morgan (Trading Desk) |
| JS ASSESSORIA ADUANEIRA LTDA |
| JSL INTERNATIONAL (TRINIDAD) LIMITED |
| JSL INTERNATIONAL (TRINIDAD) LIMITED - SURINAME BRANCH |
| JSL INTERNATIONAL LLC |
| [CREDITOR NAME ON FILE] |
| JUNHE LLP |
| JUNTA COMERCIAL DO ESTADO DO RIO DE JANEIRO - JUCERJA -RJ |
| JUZGADO DE LO MERCANTIL NO1 DE SANTA CRUZ DE TENERIFE |
| JVS ENGINEERS PTE LIMITED. |
| JVS ENGINEERS PTE. LIMITED FZE |
| JVS INDUSTRIES PVT. LTD. |
| KAESO LDA |
| KAMDAR DESAI AND PATEL |
| KAMILA SIKORA |
| KANOOZ CONTRACTING EST. |
| KANTINETJENESTER OG RENHOLD KOSINSKI |

| Names of Searched Parties |
| --- |
| VICTORY MARINE TRADING EST |
| VIDEORAY LLC |
| VIDOJE CAVOR, (TRADING AS) BONA FIDE MARINE |
| VIEIRA DE ALMEIDA AND ASSOCIADOS SOCIEDADE DE ADVOGADOS RL |
| VIEIRA, REZENDE, BARBOSA E GUERREIRO ADVOGADOS S/C |
| VIKING AIRTECH PTE LTD |
| VIKING LIFE SAVING EQUIPMENT UAE |
| VIKING LIFE-SAVING EQUIPMENT |
| VIKING LIFE-SAVING EQUIPMENT (AMERICA) INC |
| VIKING LIFE-SAVING EQUIPMENT BRASIL LTDA |
| VIKING LIFE-SAVING EQUIPMENT LIMITED |
| VIKING LIFE-SAVING EQUIPMENT PTE LTD, |
| VIKING LIFE-SAVING EQUIPMENT SERVICES (THAILAND) LTD |
| VIKING NORSAFE LIFE-SAVING EQUIPMENT NORWAY AS. |
| VIKRAMJEET VIRK |
| VILLA ROTANA HOTEL |
| VINCENT VERMEULEN |
| VINJE INDUSTRI AS |
| VINSON & ELKINS LLP |
| VISION MARINE REPRESENTACOES E SERVICOS LTDA |
| VISIONS CREATORS FOR TELECOM & IT SERVICES |
| VISITOR SYSTEMS AS |
| VISMA COLLECTORS AS |
| VISSIM AS |
| VIVA RIO |
| VIVO SA |
| VKS FILTROS COMERCIO E REPRESENTACOES LTDA |
| VMS GROUP A/S |
| VNG NORGE AS |

USTP (Seedrill) Ex. 5
Page 94 of 115

| Names of Searched Parties |
|---|
| KANTON ZUG STEUERVERWALTUNG |
| KAPLAN FINANCIAL |
| KARABIN AS |
| KARSTEN MOHOLT AS |
| KARYN PIMBLETT |
| KASZNAR LEONARDOS ADVOGADOS |
| KATCH KAN USA LLC |
| [CREDITOR NAME ON FILE] |
| KCA DEUTAG DRILLING NORGE AS |
| [CREDITOR NAME ON FILE] |
| KELVIN CATERING SERVICES (EMIRATES) LLC |
| KELVIN TOP-SET BRASIL SERVICOS DE INVESTIGACAO DE ACIDENTES LTDA. |
| KELVIN TOP-SET INC. |
| KELVIN TOP-SET LTD |
| KEMNEREN |
| KEMNEREN I OSLO |
| KEMNEREN I STAVANGER |
| KENERGY (AGMT ITEMS ONLY), LLC |
| KENNEDY WIRE ROPE AND SLING COMPANY, INC. |
| KENSWIL & CO NV |
| KENYON INTERNATIONAL EMERGENCY SERVICES, INC. |
| KEPPEL FELS LIMITED |
| KEPPEL LETOURNEAU USA, INC |
| KESUMA SHIPPING SDN BHD. |
| KESUMA SHIPPING SDN BHD-LABUAN |
| KETUA PENGARAH KASTAM MALAYSIA (MALAYSIAN CUSTOM) |
| KEVIN MORRIS |
| KEVIN PATTON |
| KEXIM |
| KEXIM BANK (UK) LIMITED |
| Keyteach Ltd |
| KFW IPEX-BANK GMBH |
| KHAN CO.,LTD |

| Names of Searched Parties |
|---|
| VODACOM BUSINESS NIGERIA LTD |
| VODAFONE LTD |
| VOLANTE (25%) |
| VON WOBESER & SIERRA SC |
| VOSCORP PTE LTD |
| VRV COMERCIO DE EQUIPAMENTOS HIDRAULICOS E MECANICOS LTDA |
| VRYHOF ANCHORS B.V |
| VULKEN MARITIM AS |
| W & O SUPPLY INC. |
| W.C. MIRANDA ME |
| W.W. GRAINGER, INC. |
| WAH JOO SENG INTERNATIONAL TRADING PTE LTD |
| WALKERS (CO SEC) |
| WALKERS CORPORATE (BERMUDA) LIMITED |
| WALTER OIL & GAS, CORP |
| WALVIS BAY DIVING |
| WARANART TRAVEL SERVICE CO.,LTD. |
| WARD LEONARD INVESTMENT HOLDINGS, LLC |
| WARTSILA LLC |
| WARTSILA NORTH AMERICA |
| WARTSILA NORWAY AS |
| WARTSILA SHIPS REPAIRING AND MAINTENANCE LLC |
| WARTSILA WATER SYSTEMS LTD |
| WARTSILA WATER SYSTEMS LTD (AGMT ITEMS ONLY) |
| WASTE MANAGEMENT SIAM LIMITED |
| WATER ENGINEERING TRADING CO. LLC (WETCO) |
| WATERLOGIC NORGE A.S |
| WATERLOO QUAY PROPERTIES LTD. |
| WATSON,FARLEY & WILLIAMS LLP |
| WAYNE ENTERPRISES INC., |
| WEATHER DECISION TECHNOLOGIES, INC. |
| WEATHERFORD (MALAYSIA) SDN. BHD. |
| WEATHERFORD INDUSTRIA E COMERCIO LTDA |

USTP (Seadrill) Ex. 5
Page 95 of 115

| Names of Searched Parties |
| --- |
| KIM & CHANG |
| KIM CHANG & LEE |
| KIM HENG MARINE & OILFIELD PTE LTD |
| KIMATHI AND PARTNERS – CORPORATE ATTORNEYS GHANA |
| KIMS ASSOCIATES PTE LTD. |
| KING STREET CAPITAL MANAGEMENT LP |
| KINLY AS |
| KINLY LTD. |
| KINLY, INC. |
| KIRKLAND & ELLIS LLP |
| [CREDITOR NAME ON FILE] |
| KLDISCOVERY |
| KLDISCOVERY LIMITED |
| KNAPPHUS ENERGI AVD. STAVANGER AS |
| KOFAX UK LIMITED |
| KOLOS LIFTING AS |
| KOLT OILFIELD SERVICES PRIVATE LIMITED |
| KOMMUNAL LANDSPENSJONSKASSE |
| KOMPETANSESENTERET FOR ROTERENDE MASKINERI AS |
| KOMPLETT SERVICES AS, KOMPLETT BEDRIFT |
| KONGSBERG (AGMT ITEMS ONLY) MARITIME AS |
| KONGSBERG MARITIME |
| KONGSBERG MARITIME AS |
| KONGSBERG MARITIME AS. |
| KONGSBERG MARITIME BENELUX BV |
| KONGSBERG MARITIME CM AS |
| KONGSBERG MARITIME CM BRASIL LTDA |
| KONGSBERG MARITIME CM CANADA LTD |
| KONGSBERG MARITIME DO BRASIL LTDA |
| KONGSBERG MARITIME FINLAND OY |
| KONGSBERG MARITIME INC |
| KONGSBERG MARITIME INC. |
| KONGSBERG MARITIME LTD |
| KONGSBERG MARITIME PTE LTD |
| KONGSBERG MARITIME SPAIN SA |

| Names of Searched Parties |
| --- |
| WEATHERFORD NORGE AS |
| WEATHERFORD PRODUCTS GMBH |
| WEATHERFORD SAUDI ARABIA |
| WEATHERFORD UK LTD |
| WEBB RITE SAFETY, INC. |
| WEIL,GOTSHAL & MANGES (LONDON) LLP |
| WEIR ARABIAN METALS CO. |
| WEIR ENGINEERING SERVICES CO. |
| WELFAB ENGINEERING WORKS SDN BHD. |
| WELL SERVICE & SUPPLY CO. INC. |
| WELLBORE INTEGRITY SOLUTIONS, LLC. |
| WELLCONNECTION INCON AS |
| WELLCONNECTION MONGSTAD AS |
| WELLHEAD ELECTRICAL SUPPLIES |
| WELLIV CORPORATION LTD |
| WELLPARTNER AS |
| Wells Fargo |
| WELLS FARGO BANK, N.A. |
| WELLTRAIN PTY LTD |
| WENAAS WORKWEAR (AGMT ITEMS ONLY) |
| WENAAS WORKWEAR AS |
| WENG HUAT ENGINEERING SERVICES PTE LIMITED |
| WEPCO AS |
| WEST AFRICA CATERING NIGERIA LIMITED |
| WEST COMMUNICATION A/S |
| WEST GROUP TREINAMENTOS INDUSTRIAIS LTDA |
| WEST MIRA, INC. |
| WEST UC LIMITED |
| WESTCO RENOVASJON AS |
| WESTCON LOFTETEKNIKK AS |
| WESTCON POWER & AUTOMATION - INSTALLATION AS |
| WESTCON POWER & AUTOMATION AS |
| WESTCON YARDS AS |
| WESTERTON ACCESS LIMITED |
| WEST-PRO LTD |

| Names of Searched Parties |
| --- |
| KONGSBERG SEATEX AS |
| KONICA MINOLTA BUSINESS SOLUTIONS (UK) LIMITED |
| KOREA EXCHANGE BANK, AMSTERDAM BRANCH |
| KOREA EXCHANGE BANK, LONDON BRANCH |
| KOREA TRADE INSURNACE CORPORATE (K-SURE) |
| KOREAN RE FRONTED BY DB INSURANCE CO. LTD |
| KOREAN REINSURANCE COMPANY FRONTED BY DB INSURANCE CO. LTD. |
| KORN FERRY AS |
| KOSMOS ENERGY LTD |
| KPMG (AUSTRALIA) |
| KPMG (GHANA) |
| KPMG (OMAN) |
| KPMG ADVISORY (CHINA) LIMITED SHENZHEN BRANCH |
| KPMG AS |
| KPMG INTERNATIONAL, |
| KPMG LAW ADVOKATFIRMA AS |
| KPMG LLP |
| KPMG LLP (UK WATFORD) |
| KPMG LOWER GULF LIMITED |
| KPMG PHOOMCHAI TAX LTD. |
| KPMG PROFESSIONAL SERVICES / KPMG ADVISORY SERVICES |
| KPMG TANACSADO KFT |
| KPMG TAX AS |
| KPMG TAX LIMITED |
| KPMG TAX SERVICES SDN BHD |
| KRED!TOR |
| KREDINOR |
| KREMEMNEN OSLO |
| KRESNA SEEWOO |
| KRISANTH TECHNOLOGIES LTD |

| Names of Searched Parties |
| --- |
| WEX BANK |
| WEX, INC. |
| WHITAMEX SA DE CV (MEXICO) |
| WHITE & CASE LLP |
| WHOLESALE ELECTRIC SUPPLY CO. OF HOUSTON, INC. |
| WIKA DO BRASIL INDUSTRIA E COMERCIO LTDA |
| WIKBORG REIN LLP |
| WILHELMSEN SHIPS SERVICE |
| WILHELMSEN SHIPS SERVICE (AGMT ITEMS ONLY) AS |
| WILHELMSEN SHIPS SERVICE (SAUDI ARABIA) |
| WILHELMSEN SHIPS SERVICE AS |
| WILHELMSEN SHIPS SERVICE DO BRASIL LTDA. |
| WILHELMSEN SHIPS SERVICE LIMITED |
| WILHELMSEN SHIPS SERVICE LLC |
| WILHELMSEN SHIPS SERVICE LLC(AGMT ITEMS ONLY)-HOUSTON |
| WILHELMSEN SHIPS SERVICES (S) PTE LTD. |
| WILK AUSLANDER LLP |
| [CREDITOR NAME ON FILE] |
| WILLBRANDT KG |
| WILLIAM BLUNDELL |
| [CREDITOR NAME ON FILE] |
| WILLIAM ENG PTE LTD |
| [CREDITOR NAME ON FILE] |
| WILLIAMSON-DICKIE (AGMT ITEMS ONLY) MIDDLE EAST FZE |
| WILLIS AS |
| WILLIS LIMITED |
| WILLKIE FARR & GALLAGHER LLP |
| WILMAX CONTROL SYSTEMS PTE LTD |
| WILO MIDDLE EAST FZE |
| WILSON WALTON INTERNATIONAL INC. |

| Names of Searched Parties |
| --- |
| KRISHMA ARORA |
| KRISTINA HALL |
| KRISTOPHER GREENOUGH |
| KRISTY SHIRES |
| KROLL ASSOCIATES UK LIMITED |
| KS FLOW CONTROL PTE LTD |
| KSURE |
| KVC (UK) LIMITED |
| KYMAR AS |
| L/K OIL FIELD PRODUCTS, INC. |
| LAB ONE INC. |
| LABTECH SERVICES LIMITED |
| LABUAN GAS & MACHINERY SDN BHD, |
| LACO TECHNOLOGIES |
| LAERDAL MEDICAL AS. |
| LAFOURCHE PARISH SHERIFF'S OFFICE |
| LAGOS STATE - PERSONAL INCOME TAX |
| LAGOS STATE - WITHHOLDING TAX |
| LAMBIC TECHNICAL & GENERAL SERVICES LIMITED |
| LAMPRELL ENERGY LTD |
| LANCASHIRE INSURANCE & LANCASHIRE SYNDICATES |
| LANCASHIRE INSURANCE COMPANY (UK) LTD |
| LANDOR LARSEN ELEKTRONIKK AS |
| LANGSTANE PRESS LIMITED |
| LANKHORST ENGINEERED PRODUCTS BV |
| LANNE ELEKTRISKE VERKSTED AS |
| LANNE TRAFO AS |
| LARA, MARAMBIO & ASOCIADOS |
| LATHAM & WATKINS LLP |
| LATHAM WATKINS |
| LAUREN BUCKLEY |
| LAVASTICA INTERNATIONAL B.V. |
| LAWYERS ON DEMAND LIMITED |
| LAYHER FZE |
| LAZARD & CO, LTD |
| LEBUS INTERNATIONAL ENGINEERS GMBH |

| Names of Searched Parties |
| --- |
| WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP |
| WILSON, SONS AGENCIA MARITIMA |
| WINMARK LIMITED |
| WINSTON ENGINEERING CORPN PTE LTD |
| WINTER SCOTT LLP |
| WINTERSHALL NORGE AS |
| WOLTERS KLUWER AS |
| WOM ASIA PACIFIC PTE LTD |
| WOOD GROUP KENNY IRELAND LIMITED |
| WOOD GROUP NORWAY AS |
| WOOD GROUP USA, INC |
| WOODCO USA |
| WOODLANDS TRANSPORT SOLUTIONS PTE LTD |
| WOODS HOLE GROUP, INC. |
| WOOLSLAYER COMPANIES INC DBA LEE C. MOORE |
| WORKIVA INC |
| WORKIVA UK LIMITED |
| WORKMEN'S COMPENSATION FUND |
| WORKPLACE, HEALTH, SAFETY AND COMPENSATION COMMISSION OF NEWFOUNDLAND & LABRADOR |
| WORKSTRINGS INTERNATIONAL LTD |
| WORLD FUEL SERVICES.. |
| WORLD WIDE POWER SERVICES FZCO |
| WORLD WIDE TECHNOLOGY, LLC. |
| WORLDWIDE FOOD SUPPLIERS LTD |
| WORLDWIDE OILFIELD |
| WORLDWIDE OILFIELD MACHINE |
| WORLDWIDE OILFIELD MACHINE M.E. |
| WR BERKLEY EUROPE AG (B9405) |
| WR BERKLEY (12.5%) (LONDON) |
| WULFF SUPPLIES AS |
| WULFF SUPPLIES AS (AGMT ITEMS ONLY) |
| WURTH INDUSTRI NORGE AS |
| XAVIER, DUQUE ESTRADA, EMERY, DENARDI ADVOGADOS |
| XCIEL INC |
| XIAOKE HE |
| XL CATLIN |

| Names of Searched Parties |
| --- |
| LEE ENGINEERING SUPPLY CO. INC |
| LEEDEN (THAILAND) CO., LTD |
| LEEDEN NATIONAL OXYGEN LTD |
| LEGAL ADVISORS |
| LEIF NELSON |
| [CREDITOR NAME ON FILE] |
| LEIRVIK AS |
| LELAND FALCON SHERIFF & EX-OFFICIO TAX COLLECTOR PARISH OF ASSUMPTION |
| LEMBAGA HASIL DALAM NEGERI (MALAYSIAN INLAND REVENUE) |
| LEMBAGA HASIL DALAM NEGERI (MALAYSIAN INLAND REVENUE), LABUAN ENTITY BRANCH |
| LEONARDO FLORES |
| LET'S LOG SERVICOS INTEGRADOS DE LOGISTICA LTDA |
| LETS LOG SERVICOS INTEGRADOS DE LOGISTICA LTDA |
| LET'S LOG SERVICOS INTEGRADOS DE LOGISTICA LTDA |
| LEXENCE N.V. |
| LEYDEN ENGINEERING SERVICES. |
| LG MORAES FILHO ASSESSORIA CONTABIL |
| LHE CO.,LTD. |
| LHR MARINE LTD. |
| LHR MARINE SINGAPORE PTE LTD |
| LHR SERVICES AND EQUIPMENT INC., |
| LHR SERVICOS E EQUIPAMENTOS LTDA |
| LIBERTY - LLOYD'S SYNDCIATE LIB 4472 |
| LIBERTY SEGUROS S/A |
| LIBERTY SPECIALITY MARKETS |

| Names of Searched Parties |
| --- |
| XL CATLIN - LLOYD'S SYNDICATE XLC 2003 |
| XXL SPORT OG VILMARK AS, FORUS |
| YARDBURY ENGINEERING & OILFIELD PRODUCTS LTD |
| YIP PENG WAI |
| YOA INSURANCE BROKERS LTD |
| YORK RISK SERVICES GROUP INC |
| YOUNG SAMUEL CHAMBERS ("YSC") LTD |
| YOUSEF ALI AL YAMI PETROLEUM SERVICES EST |
| YOUSEF ALI AL YAMI PETROLEUM SERVICES EST (AGMT ITEMS ONLY) |
| YTREBYGDSVEGEN 215 AS |
| Z FITNESS HTX, LLC |
| ZADOK TECHNOLOGIES INC |
| ZAHID TRACTOR HEAVY MACHINERY COMPANY |
| ZAID IBRAHIM & CO |
| ZAIN KAZMI |
| ZAK RICHARDSON |
| ZDN INVESTMENT LLC |
| ZEN VIVER TERAPIAS E MEDICINA CHINESA LTDA |
| ZENTECH, INC. |
| ZEYAD S KHOSHAIM LAW FIRM |
| ZURICH GLOBAL ENERGY |
| ZURICH INSURANCE PLC UK BRANCH (Z3105) |
| ZURICH MINAS BRASIL SEGUROS S.A. |

**Schedule 2**

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| 1000 Louisiana LP d/b/a Wells Fargo Plaza | WELLS FARGO BANK, N.A. | Lender | Previous Client |
| ABCO, Inc. | ABCO SUBSEA LLC | Vendor | Client |
| Aegis Insurance Services, Inc | AEGIS BUSINESS SOLUTIONS LTD | Vendor | Client |
| AEL Americas, Inc. | AEL AMERICAS, INC. | Vendor | Client |
| AIG Aerospace Adjustment Services, Inc. | AIG MALAYSIA INSURANCE BERHAD | Vendor | Client |
| AIG Claim Service, Inc. | AIG MALAYSIA INSURANCE BERHAD | Vendor | Previous Client |
| AIG Global Real Estate Investment Corp. | AIG MALAYSIA INSURANCE BERHAD | Vendor | Client |
| Alatas | ALATAS SINGAPORE PTE LTD | Vendor | Client |
| Allianz Capital Partners | ALLIANZ | Insurance | Client |
| Allianz Global Corporate & Specialty | ALLIANZ | Insurance | Client |
| Allianz Life Insurance Company | ALLIANZ | Insurance | Client |
| Allrig, Inc. | ALLRIG ASIA PTE LTD | Vendor | Client |
| American Bureau of Shipping (ABS) | ABS AMERICAS | Vendor | Client |
| American Petroleum Institute | AMERICAN PETROLEUM INSTITUTE | Vendor | Client |
| APEX Anesthesia, LLC | APEX IFS LIMITED | Ordinary Course Professional | Client |
| Apex Clearing Corporation | APEX IFS LIMITED | Ordinary Course Professional | Client |
| Apex Education, LLC | APEX IFS LIMITED | Ordinary Course Professional | Client |
| Apex Environmental | APEX IFS LIMITED | Ordinary Course Professional | Client |
| APEX Smart Contracts, Inc | APEX IFS LIMITED | Ordinary Course Professional | Client |
| Aquila Commercial, LLC | AQUILA ENGINEERING, LLC | Vendor | Client |
| Aquila Drilling Company, LP | AQUILA ENGINEERING, LLC | Vendor | Client |

28196472v.3 151218/00003

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Aramco Services Company | SAUDI ARAMCO | Customer | Previous Client |
| Archer & Associates | ARCHER OIL TOOLS | Vendor | Client |
| ASAP Coalition | ASAP INDUSTRIES MANUFACTURING, INC. | Vendor | Client |
| Aspen Insurance | ASPEN INSURANCE COMPANY | Insurance | Client |
| AT&T Knowledge Ventures, L.P. | AT&T | Vendor | Client |
| Athens Group | ATHENS GROUP DRILLING TECHNOLOGY ASSURANCE SERVICES LLC | Vendor | Client |
| ATP Alpha LLC | ATP UK LTD | Vendor | Client |
| ATP Oil & Gas Corporation | ATP UK LTD | Vendor | Client |
| AXA XL | AXA XL SYNDICATE 2003 | Insurance | Client |
| Axiom Microdevices, Inc. | AXIOM GLOBAL LTD. | Vendor | Client |
| Baker & Hostetler, L.L.P | BAKER & HOSTETLER LLP | Vendor | Previous Client |
| Bank of Nova Scotia, Trustee | SCOTIABANK EUROPE PLC | Lender | Previous Client |
| Barclay's Bank PLC | BARCLAYS BANK PLC | Lender | Client |
| Barclays Capital Inc. | BARCLAYS BANK PLC | Lender | Previous Client |
| BDO Canada Limited | BDO CHINA SHU LUN PAN CERTIFIED PUBLIC ACCOUNTANTS LLP SHENZHEN BRANCH | Ordinary    Course Professionals | Previous Client |
| Beazley Group | BEAZLEY SYNDICATES AFB | Insurance | Client |
| BIM iConstruct LLC | BIM-CONGO SARLU | Vendor | Client |
| Bloomberg News | BLOOMBERG FINANCE LP | Vendor | Client |
| BMC Software, Inc. | BMC GROUP LIMITED | Vendor | Previous Client |
| BMC Software, Inc. | BMC GROUP LIMITED | Vendor | Client |
| BNP Paribas | BNP PARIBAS | Lender | Client |
| Bon Voyage Holdings, | BON VOYAGE TRAVEL | Vendor | Client |

USTP (Seadrill) Ex. 5
Page 101 of 115

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| LLC | AGENCY LTD | | |
| BP America Inc. | BP SINGAPORE PTE LTD | Vendor | Client |
| BP Capital and Partners, LLC | BP SINGAPORE PTE LTD | Vendor | Client |
| Braemar Hotels & Resorts Inc. | AQUALIS BRAEMAR MARINE SERVICES LLC | Vendor | Client |
| Brit Systems, Inc. | BRIT INSURANCE | Insurance | Client |
| Capital One, GE Capital, Bank of America Merrill Lynch and NextEra | BANK OF AMERICA, N.A. | Lender | Client |
| Caprock Emergency Holdings, LLC | CAPROCK UK LTD | Creditor | Client |
| Cathay Industries | CATHAY UNITED BANK | Lender | Client |
| Catlin Insurance | XL CATLIN | Insurance | Previous Client |
| CCM-Cameron Esperson Owner, L.P. | CMS CAMERON MCKENNA NABARRO OLSWANG LLP | Vendor | Client |
| CCM-Cameron Esperson Owner, L.P. | CAMERON (SINGAPORE) PTE LTD. | Vendor | Client |
| CEVA Logistics | CEVA LOGISTICS FZCO (UAE) | Vendor | Client |
| CFE Enterprises, Inc. | CFE ENGINEERS ASIA PTE LTD | Vendor | Previous Client |
| Chevron Corporation | CHEVRON U.S.A INC. | Customer | Client |
| Chevron Environmental Management Company | CHEVRON U.S.A INC. | Customer | Client |
| Chevron Phillips Chemical Company, L.P. | CHEVRON U.S.A INC. | Customer | Client |
| Chevron Pipeline | CHEVRON U.S.A INC. | Customer | Client |
| Chevron U.S.A. Inc. | CHEVRON U.S.A INC. | Customer | Client |
| China Development Bank | BANK OF CHINA LIMITED, LONDON BRANCH | Lender | Previous Client |
| China Development Bank | CHINA DEVELOPMENT BANK | Lender | Previous Client |
| Chubb & Son | CHUBB GLOBAL MARKETS - ENERGY | Insurance | Client |
| Chubb Executive Risk | CHUBB GLOBAL MARKETS - ENERGY | Insurance | Client |

USTP (Seadrill) Ex. 5
Page 102 of 115

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Chubb Insurance of Europe SE | CHUBB GLOBAL MARKETS - ENERGY | Insurance | Client |
| CIC Partners LP | CIC | Lender | Client |
| Citibank, N.A. | CITIBANK EUROPE PLC | Lender | Client |
| Citibank, N.A. | Citibank, N.A. | Vendor | Client |
| Cogan & Partners, LLP | COGAN & PARTNERS LLP | Ordinary Course Professionals | Previous Client |
| ConocoPhillips, Inc. | CONOCOPHILLIPS SKANDINAVIA AS | Banks | Client |
| Covington & Burling | COVINGTON & BURLING LLP | Vendor | Client |
| Credit Suisse | Credit Suisse | Lender | Client |
| Danske Capital | DANSKE BANK A/S, NORWEGIAN BRANCH | Lender | Client |
| Dell Inc. | DELL COMPUTERS | Vendor | Client |
| Dell Technologies, Inc | DELL COMPUTERS | Vendor | Client |
| Deutsche Lufthansa AG (Lufthansa German Airlines) | DEUTSCHE BANK AG FILIALE DEUTSCHLANDGESCHÄFT | Lender | Client |
| Diligent Delivery Systems | DILIGENT BOARDBOOKS LIMITED | Vendor | Previous Client |
| DIRECTV Group, Inc. | CDW DIRECT LLC | Vendor | Client |
| DNOW, LP | DNOW, LP | Vendor | Client |
| DWF LLP | DWF LLP | Ordinary Course Professionals | Client |
| DWF V 6&G SERIES OWNER, LLC | DWF LLP | Ordinary Course Professionals | Client |
| Eaton | EATON POWER SOLUTION LTDA | Vendor | Client |
| Eaton | EATON POWER SOLUTION LTDA | Vendor | Previous Client |
| Eaton Vance Management | EATON POWER SOLUTION LTDA | Vendor | Client |
| Eaton Vance Real Estate Investment Group | EATON POWER SOLUTION LTDA | Vendor | Client |
| EC Mako Energy LLC | MAKO OILFIELD SERVICES, LLC | Vendor | Client |
| EER Dip Group, LLC | EER BUSINESS SERVICES DMCC | Vendor | Client |

USTP (Seadrill) Ex. 5
Page 103 of 115

28196472v.3 151218/00003

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| EFC Americas Inc. dba Electro-Flow Controls | ELECTRO-FLOW CONTROLS LTD. | Vendor | Client |
| EM&I (USA), Inc. | EM&I (TRADING) LTD | Vendor | Previous Client |
| Energy Future Holdings Corp. | FUTURE ENERGY AS | Vendor | Previous Client |
| Eni Petroleum (formerly Agip Petroleum) | ENI ANGOLA S.P.A | Customer | Client |
| Entergy Enterprises, Inc. | ENTERGY | Utilities | Client |
| Era Group | ERA HELICOPTERS, LLC | Vendors | Client |
| Eversheds Sutherland | EVERSHEDS LLP (UAE) | Ordinary Course Professionals | Client |
| Express Energy Services | INFINITY ENERGY SERVICES, L.L.C. | Vendor | Client |
| Expro Holdings UK 3 Limited | EXPRO AMERICAS, L.L.C. | Vendor | Client |
| Exxon Mobil Corporation | EXXONMOBIL CANADA LTD. | Lender | Client |
| ExxonMobil Corporation | EXXONMOBIL CANADA LTD. | Lender | Client |
| ExxonMobil Oil Corporation | EXXONMOBIL CANADA LTD. | Lender | Client |
| ExxonMobil Pipeline Company | EXXONMOBIL CANADA LTD. | Lender | Client |
| Fearnley Procter, Inc. (North America) | FEARNLEY PROCTER DRILL STRING ENGINEERING LIMITED | Ordinary Course Professionals | Previous Client |
| Fearnley Procter, Inc. (North America) | FEARNLEY PROCTER DRILL STRING ENGINEERING LIMITED | Ordinary Course Professional | Previous Client |
| FedEx Freight, Inc. | FEDEX FREIGHT, INC. | Vendor | Client |
| Fidelity Investments | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, INC. | Vendor | Client |
| Fimat | FIMAT | Vendor | Previous Client |
| FIS, Inc. | FIS CHEMICALS LIMITED | Vendor | Client |
| Forum Brands, Inc. | FORUM ENERGY TECHNOLOGIES (UK) | Vendor | Client |

USTP (Seadrill) Ex. 5
Page 104 of 115

28196472v.3 151218/00003

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| | LTD | | |
| Forum Energy Technologies, Inc. | FORUM ENERGY TECHNOLOGIES (UK) LTD | Vendor | Previous Client |
| Forum Income Fund/Berkeley Street Income Fund | FORUM ENERGY TECHNOLOGIES (UK) LTD | Vendor | Client |
| Forum Industries, Inc. | FORUM US, INC. | Vendor | Client |
| Frontline Systems, Inc. | FRONTLINE MANAGEMENT AS | Vendor | Previous Client |
| Fugro GeoConsulting, Inc. | FUGRO NORWAY AS | Vendor | Previous Client |
| Fugro Satellite Positioning, Inc. | FUGRO NORWAY AS | Vendor | Previous Client |
| Fugro Seastar AS | FUGRO NORWAY AS | Vendor | Previous Client |
| Gardere Wynne Sewell LLP | GARDERE WYNNE SEWELL LLP | Ordinary Course Professionals | Client |
| Gartner 2478 Ltd | GARTNER UK LIMITED | Vendor | Client |
| GE Capital Solutions | GE ENERGY POWER CONVERSION UK LTD | Vendor | Previous Client |
| GE Energy Financial Services, Inc. | GE ENERGY POWER CONVERSION UK LTD | Vendor | Previous Client |
| GEA Convenience Food Technologies | GEA WESTFALIA SEPARATOR NORDIC | Vendor | Client |
| GENERAL ELECTRIC COMPANY | GE ENERGY POWER CONVERSION UK LTD | Vendor | Previous Client |
| Gerard Daniels USA, Inc. | GERARD DANIELS UK LIMITED | Vendor | Client |
| Global Energy (SCS) Limited | GLOBAL ENERGY (GROUP) LTD | Vendor | Client |
| Global Energy Products, Inc. | GLOBAL ENERGY (GROUP) LTD | Vendor | Client |
| Goforth Special Utility District | GOFORTH CORPORATION SDN BHD | Vendor | Client |
| H2O Midstream Holdings LLC | H2O, LLC. | Vendor | Client |
| Halliburton Company | HALLIBURTON AS | Vendor | Previous Client |
| Hamilton Lane Advisors, L.L.C | HAMILTON INSURANCE DAC | Insurance | Client |
| Hamilton Oilfield Services, Inc. | HAMILTON | Ordinary Course Professionals | Client |

USTP (Seadrill) Ex. 5
Page 105 of 115

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Hamilton Properties Corporation | HAMILTON | Ordinary Course Professionals | Client |
| Hamilton Vaultronics LLC | HAMILTON | Ordinary Course Professionals | Client |
| Harry Gee, Jr. & Associates | Harry Gee, Jr. & Associates | Vendor | Previous Client |
| Hermes of Paris | HERMES MARINE SERVICES AS | Vendor | Client |
| Hiscox USA | HISCOX (25%) (LONDON) | Insurance | Client |
| Holman Fenwick Willan LLP | HOLMAN FENWICK WILLAN SINGAPORE LLP | Ordinary Course Professionals | Client |
| Hornbeck Offshore Services, Inc. | HORNBECK OFFSHORE SERVICES, LLC | Vendor | Client |
| HSBC Auto Finance | HSBC BANK PLC | Lender | Previous Client |
| HSBC Bank Nevada, NA | HSBC BANK PLC | Lender | Client |
| HSBC Bank USA, N.A | HSBC BANK PLC | Lender | Previous Client |
| HSBC Card and Retail Services | HSBC BANK PLC | Lender | Previous Client |
| HSBC Card Services Inc. | HSBC BANK PLC | Lender | Previous Client |
| HSBC Finance Corporation | HSBC BANK PLC | Lender | Previous Client |
| HSBC Holdings PLC | HSBC BANK PLC | Lender | Previous Client |
| HSBC Mortgage Services Inc. | HSBC BANK PLC | Lender | Previous Client |
| HSBC North America Holdings, Inc. | HSBC BANK PLC | Lender | Previous Client |
| HSBC Salvadoreno S.A | HSBC BANK PLC | Lender | Previous Client |
| HSBC Technology & Services | HSBC BANK PLC | Lender | Previous Client |
| HSBC USA, Inc. | HSBC BANK PLC | Lender | Client |
| Hyundai Merchant Marine America | HYUNDAI GLOBAL SERVICE CO., LTD | Vendor | Client |
| Hyundai Motor America | HYUNDAI GLOBAL SERVICE CO., LTD | Vendor | Client |
| IADC, International Association of Drilling Contractors | IADC HOUSTON CHAPTER | Vendor | Client |
| IBM Real Estate Services | IBM CREDIT, LLC. | Vendor | Previous Client |
| Infinity Energy Capital Fund I, LP | INFINITY ENERGY SERVICES, L.L.C. | Vendor | Previous Client |

USTP (Seadrill) Ex. 5
Page 106 of 115

28196472v.3 151218/00003

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Infinity Energy Holdings, LLC | INFINITY ENERGY SERVICES, L.L.C. | Vendor | Previous Client |
| ING | ING BANK N.V. | Vendor | Client |
| International Business Machines Corp | INTERNATIONAL SOS MEA | Vendor | Client |
| Investors Group | INVESTORS GROUP FINANCIAL SERVICES | Ordinary Course Professionals | Client |
| ISC Acquisition Corp. | ISC SOFTWARE SOLUTIONS LTD | Vendor | Client |
| Itaú BBA Colombia S.A. Corporación Financiera | ITAU UNIBANCO S.A. | Vendor | Client |
| J.P. Morgan Chase SSPF | MORGAN STANLEY & CO INTERNATIONAL | Lender | Previous Client |
| J.P. Morgan Global Real Assets | MORGAN STANLEY & CO INTERNATIONAL | Lender | Previous Client |
| J.P. Morgan Investment Management, Inc. | MORGAN STANLEY & CO INTERNATIONAL | Lender | Client |
| John and Naomi Lewis | JONATHAN LEWIS | Vendor | Client |
| JP Morgan Chase - PMC | MORGAN STANLEY & CO INTERNATIONAL | Lender | Client |
| JP Morgan Chase Bank | MORGAN STANLEY & CO INTERNATIONAL | Lender | Client |
| JPMorgan Asset Management | MORGAN STANLEY & CO INTERNATIONAL | Lender | Client |
| JPMorgan Chase Bank Trust Department | MORGAN STANLEY & CO INTERNATIONAL | Lender | Client |
| JPMorgan Chase Bank, N.A | MORGAN STANLEY & CO INTERNATIONAL | Lender | Client |
| JPMorgan Chase Bank, N.A. - Global Wealth Management | MORGAN STANLEY & CO INTERNATIONAL | Lender | Client |
| JPMorgan Chase Bank, N.A. - Oil & Gas | MORGAN STANLEY & CO INTERNATIONAL | Lender | Client |
| JPMorgan Chase, N.A. | MORGAN STANLEY & CO INTERNATIONAL | Lender | Client |
| KCA Deutag Drilling Canada Inc. | KCA DEUTAG DRILLING NORGE | Vendor | Client |
| KCA Deutag Drilling, Inc. | KCA DEUTAG DRILLING NORGE | Vendor | Previous Client |
| KCA Deutag LLC | KCA DEUTAG DRILLING NORGE | Vendor | Previous Client |
| Keppel Houston Group, LLC | KEPPEL LETOURNEAU USA, INC. | Vendor | Client |

USTP (Seadrill) Ex. 5
Page 107 of 115

28196472v.3 151218/00003

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| King Street Capital Management, LLC | KING STREET CAPITAL MANAGEMENT LP | Equity Holder | Client |
| Korn/Ferry International | KORN FERRY | Vendor | Previous Closed |
| Kosmos Energy | KOSMOS ENERGY LTD | Customer | Client |
| KPMG LLP | KPMG | Vendor | Previous Client |
| Latham & Watkins LLP | Latham & Watkins LLP | Vendor | Previous Client |
| Liberty Insurance Underwriters, Inc. | Liberty Specialty Markets | Insurance | Client |
| Liberty International Underwriters of Canada | Liberty Specialty Markets | Insurance | Previous Client |
| Liberty Mutual Fire Insurance Company | Liberty Specialty Markets | Insurance | Client |
| Lionstone-Hermes Real Estate Venture, L.P. | Hermes Marine Services | Vendor | Client |
| Lloyd's America, Inc. | Axis Insurance Lloyds Syndicate 1696 | Insurance | Client |
| Locke Lord LLP | Locke Lord LLP | Ordinary Course Professionals | Client |
| M & M Contracting, Ltd. | M&M International, LLC | Vendor | Client |
| M&M Lighting | M&M International, LLC | Vendor | Client |
| M&M Sienna Properties, Ltd. | M&M International, LLC | Vendor | Client |
| Markel | Markel International Insurance Co Ltd | Insurance | Previous Client |
| Markel Service Incorporated | Markel International Insurance Co Ltd | Insurance | Client |
| Marsh & McLennan Companies, Inc | Marsh | Vendor | Client |
| Marsh USA Inc. | Marsh | Vendor | Client |
| MEAG MUNICH ERGO AssetManagement GmbH | Munich Re Syndicate Limited 457 | Insurance | Client |
| Mercer LLC | Mercer | Ordinary Course Professionals | Client |
| Mercer Street Partners Sponsor, LLC | Mercer | Ordinary Course Professionals | Client |
| Metropolitan Life Insurance Company | Metropolitan Life Seguros E Previdencia Privada | Vendor | Previous Client |
| MHWirth Inc | Mhwirth | Vendor | Client |
| Milam Houston Real Estate Holding Inc. c/o Credit Suisse | Credit Suisse | Lender | Client |

28196472v.3 151218/00003

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| MJB Wood Group | Wood Group Usa, Inc. | Vendor | Client |
| M-M Properties, Inc | Mm Logistics Co Ltd | Vendor | Client |
| Morgan Stanley | Morgan Stanley & Co International | Lender | Client |
| Morgan Stanley and JPM Capital Corporation | Morgan Stanley & Co International | Lender | Client |
| MUFG Union Bank, N.A | Mufg Bank, Ltd | Lender | Client |
| Munich Holdings, LLC | Munich Re Syndicate Limited 457 | Insurance | Client |
| Munich Re Trading LLC | Munich Re Syndicate Limited 457 | Insurance | Client |
| National Oilwell Varco | National Oilwell Varco | Vendor | Previous Client |
| Newmark Grubb Knight Frank | Newmark Knight Frank (Houston) | Landlord | Previous Client |
| Northrop Grumman | Northrop Grumman Sperry Marine (S) Pte Ltd | Vendor | Client |
| Odfjell Drilling AS | Odfjell Drilling Services Company Limited | Affiliate | Client |
| OES Oilfield Services (USA), Inc. | Odfjell Drilling Services Company Limited | Affiliate | Client |
| OES Oilfield Services (USA), Inc. | OES EQUIPMENT. | Vendor | Client |
| Proserv Group LLC | PROSERV GILMORE VALVES, LLC | Vendor | Client |
| PTS International, Inc. | PTS B.V. | Vendor | Previous Client |
| Qatar Investment Authority | QATAR INTERNATIONAL SAFETY CENTRE W.L.L. | Vendor | Client |
| RBC Capital Markets | RBC | Lender | Client |
| RBC Community Investments, LLC | RBC | Lender | Client |
| RCS-RCM Lakeside, LLC | RCS ANGOLA LDA | Vendor | Client |
| Reflex Marine Inc. | REFLEX MARINE LTD | Vendor | Client |
| Reliant Energy Solutions, LLC | RELIANT AUSTRALIA | Vendor | Client |
| Reliant Holdings, Ltd. | RELIANT AUSTRALIA | Vendor | Client |
| Reliant Hospital Partners | RELIANT AUSTRALIA | Vendor | Client |
| Reliant Immune Diagnostics, Inc. | RELIANT AUSTRALIA | Vendor | Client |

USTP (Seadrill) Ex. 5
Page 109 of 115

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Romar Supply, Incorporated | ROMAR INTERNATIONAL LIMITED | Vendor | Previous Client |
| Royal Bank Of Canada | Royal Bank Of Canada | Lender | Client |
| RSM Richter, as Receiver of Innua Canada Ltd. | PT. RSM INDONESIA KONSULTAN | Ordinary Course Professional | Previous Client |
| Salesforce.com | Salesforce.com | Vendor | Client |
| Saville Dodgen & Company, PLLC | SAVILLE & CO | Ordinary Course Professional | Client |
| Schlumberger Business Consulting | Schlumberger Norge | Vendor | Client |
| Schlumberger Technology Corporation | Schlumberger Norge | Vendor | Client |
| Schlumberger, Ltd. | Schlumberger Norge | Vendor | Client |
| Scorpion Oil Tools, Inc. | SCORPION RIGS LTD | Affiliate | Client |
| Seadrill Rig Holding Company Ltd | SCORPION RIGS LTD | Affiliate | Client |
| Seatankers Management Co LTD | SEATANKERS MANAGEMENT CO LTD | Vendor | Client |
| Seaward Safety, Inc | SEAWARD SAFETY LTD | Vendor | Client |
| Shaheen International, Inc. dba Fisco | SHAHEEN FLOWERS & ORNAMENTAL PLANTS TRDG | Vendor | Client |
| Shearman & Sterling LLP | SHEARMAN & STERLING (LONDON) LLP | Ordinary Course Professional | Client |
| Shell Oil Company | SHELL OIL PRODUCTS US | Vendor | Client |
| Siemens Information and Communication Mobile LLC | Siemens | Vendor | Previous Client |
| SMS Law Firm | SMS KOREA CO., LTD | Vendor | Client |
| Societe Generale | SOCIETE GENERALE, LONDON BRANCH | Lender | Previous Client |
| Sompo America Insurance Company | SOMPO - LLOYD'S SYNDICATE 5151 | Insurance | Client |
| Sompo Japan Insurance Company | SOMPO - LLOYD'S SYNDICATE 5151 | Insurance | Previous Client |
| SpareBank 1 SR-Bank ASA | SPAREBANK 1 SR-BANK | Lender | Client |

USTP (Seadrill) Ex. 5
Page 110 of 115

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Sparrows Offshore LLC | SPARROWS OFFSHORE SERVICES (S) PTE LTD | Vendor | Client |
| StormGeo Inc. | StormGeo | Vendor | Client |
| Stress Engineering Services, Inc. | STRESS ENGINEERING SERVICES INC. | Vendor | Client |
| Sumitomo Mitsui Banking Corporation | SUMITOMO MITSUI BANKING CORPORATION | Lender | Client |
| Summit Energy Services, Inc. | SUMITOMO MITSUI BANKING CORPORATION | Lender | Client |
| Tappeto Volante International, Inc. | VOLANTE | Insurance | Client |
| Technip France | TECHNIP UK LTD | Vendor | Client |
| The Blackstone Group | BLACKSTONE (LONDON) | Landlord | Client |
| The Bureau of National Affairs, Inc. | The Bureau of National Affairs, Inc. | Vendor | Client |
| The NASDAQ OMX Group, Inc. | NASDAQ CORPORATE SOLUTIONS INTERNATIONAL LTD | Vendor | Previous Client |
| The Regus Group | REGUS (JEBEL ALI) | Landlord | Previous Client |
| The Weir Group PLC | WEIR ENGINEERING SERVICES CO. | Vendor | Client |
| Thomson Reuters | THOMSON REUTERS (PROFESSIONAL) UK LTD | Vendor | Client |
| T-Mobile USA Inc. | T-Mobile USA Inc. | Vendor | Client |
| TOTAL E&P USA Barnett, LLC | TOTAL E&P ANGOLA S.A - SUCURSAL EM ANGOLA | Customer | Client |
| Total E&P USA, Inc. | TOTAL E&P ANGOLA S.A - SUCURSAL EM ANGOLA | Customer | Client |
| Total Safety U.S., Inc. | Total Safety U.S., Inc. | Vendor | Previous Client |
| Travelers | TRAVELERS - LLOYD'S SYNDICATE TRV 5000 | Insurance | Client |
| Travelers Bond and Financial Products Claim | TRAVELERS - LLOYD'S SYNDICATE TRV 5000 | Insurance | Client |
| Tubular Synergy Group, L.P. (TSG) | INTERNATIONAL TUBULARS FZE. | Vendor | Client |
| U.S. Bolt Manufacturing, | U.S. Bolt Manufacturing, | Vendor | Client |

USTP (Seadrill) Ex. 5
Page 111 of 115

| JW Client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Inc. | Inc. | | |
| United Parcel Service, Inc. | UPS SMALL PACKAGE | Vendor | Client |
| Vega USA Consulting, Inc. | VEGA AMERICAS, INC. | Vendor | Client |
| Ward Leonard | WARD LEONARD INVESTMENT HOLDINGS, LLC | Vendor | Client |
| Weatherford International, Ltd. | WEATHERFORD UK LTD | Vendor | Client |
| Wells Fargo | Wells Fargo Bank, N.A. | Lien Parties | Client |
| Wells Fargo Bank, Minnesota, N.A. | Wells Fargo Bank, N.A. | Lien Parties | Previous Client |
| Wells Fargo Bank, N.A. | Wells Fargo Bank, N.A. | Lien Parties | Client |
| Wells Fargo Central Pacific Holdings, Inc. and JPM Capital Corporation | Wells Fargo Bank, N.A. | Lien Parties | Client |
| Wells Fargo Clearing Services, LLC d/b/a Wells Fargo Advisors | Wells Fargo Bank, N.A. | Lien Parties | Client |
| Wells Fargo Energy Capital | Wells Fargo Bank, N.A. | Lien Parties | Client |
| Williams, Mark | Williams, Mark | Vendor | Previous Client |
| Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Ordinary Course Professional | Client |
| World Fuel Services, Inc. | World Fuel Services, Inc. | Vendor | Previous Client |
| Worldwide Imaging Technologies | WORLDWIDE OILFIELD | Creditor | Previous Client |
| XL Health Corp. | AXA XL SYNDICATE 2003 | Insurance | Client |
| X-Subsea | ABCO SUBSEA LLC | Vendor | Client |
| Zurich International Properties, Inc. | ZURICH INSURANCE PLC UK BRANCH | Insurance | Client |
| Zurich North America | ZURICH INSURANCE PLC UK BRANCH | Insurance | Client |
| Zurich U.S. | ZURICH INSURANCE PLC UK BRANCH | Insurance | Client |

USTP (Seadrill) Ex. 5
Page 112 of 115

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SEADRILL LIMITED, *et al.*,[1] | ) Case No. 21-30427 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) Re: Docket No: ___ |

**ORDER GRANTING THE DEBTORS' APPLICATION FOR ENTRY
OF AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT
OF JACKSON WALKER LLP AS CO-COUNSEL AND CONFLICTS COUNSEL**

CAME ON FOR CONSIDERATION the Application for Entry of an Order Authorizing

the Retention and Employment of Jackson Walker LLP as Co-Counsel and Conflicts Counsel

(the "Application") filed by Seadrill Limited, *et al.* (collectively, the "Debtors"). The Court,

having reviewed the Application, and the supporting documents thereto, and finding that it has

jurisdiction over this matter pursuant to 28 U.S.C. § 1334, that the Application was properly filed

and served, that this is a core proceeding pursuant to 28 U.SC. § 157(b); and that venue is proper

in this district pursuant to 28 U.S.C. §§ 1408 and 1409, and based upon good and sufficient cause

appearing therefor; it is hereby:

ORDERED that the Debtors shall be, and are hereby, authorized to retain Jackson Walker

LLP as co-counsel and conflicts counsel upon the terms and conditions set forth in the Application

as modified herein; it is further

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors'
claims and noticing agent at http://cases.primeclerk.com/SeadrillLimited. The location of Debtor Seadrill
Americas, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 11025
Suite 150, Houston, Texas 77041.

USTP (Seadrill) Ex. 5
Page 113 of 115

28196472v.3 151218/00003

ORDERED that Jackson Walker LLP shall apply for compensation for professional services rendered and reimbursement of expenses in accordance with the procedures set forth in §§ 330 and 331 of the Bankruptcy Code, applicable provisions of the Bankruptcy Rules, the Bankruptcy Local Rules, and any fee and expense guidelines or orders of this Court.  For billing purposes, Jackson Walker LLP shall keep its time in one tenth (1/10) hour increments.  Jackson Walker LLP will use its best effort to avoid any duplication of services provided by any of the Debtors' other chapter 11 professionals in these chapter 11 cases; it is further

ORDERED that Jackson Walker LLP will review its files periodically during the pendency of these chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, Jackson Walker LLP will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Fed. R. Bankr. P. 2014(a); it is further

ORDERED that Jackson Walker, LLP shall not charge a markup to the Debtors with respect to fees billed by contract attorneys ("Contractors") who are hired by Jackson Walker LLP to provide services to the Debtors, and shall ensure that any such Contractors that are attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules; it is further

ORDERED that to the extent the Application or the Cavenaugh Declaration is inconsistent with this Order, the terms of this Order shall govern; it is further

ORDERED that all billing records filed in support of fee applications will use an open and searchable LEDES or other electronic data format and that billing records will use the U.S. Trustee's standard project categories; it is further

USTP (Seadrill) Ex. 5
Page 114 of 115

28196472v.3 151218/00003

ORDERED that notwithstanding anything to the contrary in the Application, Jackson Walker LLP shall not be entitled to reimbursement for fees and expenses incurred in connection with any objection to its fees absent further order of this Court; it is further

ORDERED that Jackson Walker LLP shall file a supplemental declaration with this Court and give not less than ten (10) business days' notice to the Debtors, U.S. Trustee, and the Official Committee of Unsecured Creditors prior to any increases in the rates set forth in the Application. The supplemental declaration shall explain the basis for the requested rate increases in accordance with 11 U.S.C. § 330(a)(3)(F) and state whether the Debtors have consented to the rate increase. The U.S. Trustee retains all rights to object to any hourly rate increases on all grounds, including the reasonableness standard set forth in § 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to § 330 of the Bankruptcy Code; it is further

ORDERED that the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; it is further

ORDERED that this Court shall retain jurisdiction with respect to all matters arising from or relating to the interpretation or implementation of this Order.

SIGNED this _____ day of _____, 2021.

_____
DAVID JONES
UNITED STATES BANKRUPTCY JUDGE

USTP (Seadrill) Ex. 5
Page 115 of 115

28196472v.3 151218/00003