**WITNESS AND EXHIBIT LIST**
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

**Chief U.S. Bankruptcy Judge: Eduardo V. Rodriguez**

| | |
|---|---|
| **Main Case No:** | In re Professional Fee Matters Concerning the Jackson Walker Law Firm<br>Civil Action No. 4:23-CV-4787-AM |
| **Name of Debtor:** | *In re EXCO Resources, Inc., et al.*, Case No. 18-30155; *In re Westmoreland Coal Company Asset Corp., et al.*, Case No. 18-35689; *In re Jones Energy, Inc., et al.*, Case No. 19-32112; *In re Sanchez Energy Corporation, et al.*, Case No. 19-34508; *In re McDermott International, Inc., et al.*, Case No. 20-30336; *In re Sheridan Production Partners I-A, L.P., et al.*, Case No. 20-31886; *In re Whiting Petroleum Corporation, et al.*, Case No. 20-32021; *In re Neiman Marcus Group LTD LLC, et al.*, Case No. 20-32519; *In re Stage Stores, Inc., et al.*, Case No. 20-32564; *In re J. C. Penney Direct Marketing Services LLC, et al.*, Case No. 20-20184; *In re Energy Services Puerto Rico, LLC, et al.*, Case No. 20-32680; *In re Chesapeake Exploration, LLC, et al.*, Case No. 20-33239; *In re Covia Finance Company LLC, et al.*, Case No. 20-33302; *In re Volusion, LLC*, Case No. 20-50082; *In re Denbury Holdings, Inc., et al.,* Case No. 20-33812; *In re TMW Merchants LLC, et al.*, Case No. 20-33916; *In re iQor Holdings Inc., et al.*, Case No. 20-34500; *In re Tug Robert J. Bouchard, Corporation, et al.*, Case No. 20-34758; *In re Mule Sky LLC, et al.*, Case No. 20-35561; *In re Seadrill Operating GP, LLC,* Case No. 20-35760; *In re Seadrill Limited, et al.*, Case No. 21-30427; *In re Brilliant Energy, LLC,* Case No. 21-30936; *In re Katerra, Inc., et al.*, Case No. 21-31861; *In re Basic Energy Services, Inc., et al.*, Case No. 21-90002; *In re Strike LLC, et al.*, Case No. 21-90054; *In re Seadrill Member LLC, et al.,* Case No. 22-90002; *In re 4E Brands Northamerica LLC*, Case No. 22-50009; *In re Sungard AS New Holdings, LLC, et al.*, Case No. 22-90018; *In re La Forta – Gestao e Investmentos,* Case No. 22-90126; *In re Altera Infrastructure Project Services LLC, et al.,* Case No. 22-90129; *In re Auto Plus Auto Sales LLC, et al.*, Case No. 23-90055. |

| **State whether this amends or supplements a previously filed Witness & Exhibit list** | Amends | | Supplements | |
|---|---|---|---|---|
| | **Date** | **ECF No.** | **Date** | **ECF No.** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| **Hearing/Trial Date:** | August 4, 2026 |
| **Hearing Time:** | 1:30 a.m. (Prevailing Central Time) |
| **Party's Name:** | Jackson Walker LLP |
| **Attorney's Name:** | Russell Hardin, Jr.<br>Emily Smith<br>Jason L. Boland<br>Julie Harrison<br>Maria Mokrzycka |
| **Attorney's Phone:** | (713) 652-9000<br>(713) 651-5151 |

| | |
|---|---|
| **Nature of Proceeding(s):** | Non-Evidentiary Scheduling Conference in accordance with this Court' *Order for Non-Evidentiary Scheduling Conference* [ECF No. 287] |

| WITNESS LIST | | |
|---|---|---|
| | | |
| **Lay Witnesses:** | Any witness listed, designated, or called by any other party | |
| | | |
| | | |
| | | |
| | | |
| **Expert Witnesses:** | Any witness listed, designated, or called by any other party | |
| | | |
| | | |

| REBUTTAL/ IMPEACHMENT WITNESSES | | |
|---|---|---|
| | | |
| **Lay Witnesses:** | Any witness required for rebuttal / impeachment | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Expert Witnesses:** | | |
| | | |
| | | |
| | | |
| | | |

| | | FOR COURT USE ONLY | | |
|---|---|---|---|---|
| **EX. NO.[1]** | **DESCRIPTION** | **OFFERED** | **OBJECTION** | **DISPOSITION** |
| *In re EXCO Resources, Inc., et al.*, **Case No. 18-30155** | | | | |
| 1. | Order Confirming Third Amended Settlement Joint Chapter 11 Plan of Reorganization of EXCO Resources, Inc. and Its Debtor Affiliates [ECF No. 2128] | | | |
| 2. | Notice of Entry of Order Confirming the Third Amended Settlement Joint Chapter 11 Plan of Reorganization of EXCO Resources, Inc. and Its Debtor Affiliates [ECF No. 2174] | | | |
| 3. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2358] | | | |
| 4. | Jackson Walker LLP's Response in Opposition | | | |

[1] To the extent any pleading identified herein includes exhibits or attachments thereto, such listing herein is intended to include all such exhibits and attachments.

| | | | | |
|---|---|---|---|---|
| | to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2371] | | | |
| 5. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2372] | | | |
| 6. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2374] | | | |
| 7. | Notice of Indispensable Party Status [ECF No. 2382] | | | |
| *In re Westmoreland Coal Company Asset Corp., et al.*, **Case No. 18-35689** | | | | |
| 8. | Order Confirming the Amended Joint Chapter 11 Plan of Westmoreland Coal Company and Certain of its Debtor Affiliates [Case No. 18-35672, ECF No. 1561] | | | |
| 9. | Notice of (I) Entry of Order Confirming the Amended Joint Chapter 11 Plan of Westmoreland Coal Company and Certain of its Debtor Affiliates and (II) Occurrence of the Plan Effective Date [Case No. 18-35672, ECF No. 1608] | | | |
| 10. | Order Approving Disclosure Statement and Confirming Amended Joint Plan of Liquidation for the WMLP Debtors [Case No. 18-35672, ECF No. 1967] | | | |
| 11. | Notice of (I) Entry of Order Confirming Amended Joint Plan of Liquidation of the WMLP Debtors and (II) Occurrence of the Plan Effective Date [Case No. 18-35672, ECF No. 2068] | | | |
| 12. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [Case No. 18-35672, ECF No. | | | |

| | | | | |
|---|---|---|---|---|
| | 3360] | | | |
| 13. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 13] | | | |
| 14. | Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 14] | | | |
| 15. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 16] | | | |
| *In re Jones Energy, Inc., et al.,* **Case No. 19-32112** | | | | |
| 16. | Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Chapter 11 Plan of Reorganization of Jones Energy, Inc and its Debtor Affiliates [ECF No. 180] | | | |
| 17. | Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Chapter 11 Plan of Reorganization of Jones Energy, Inc., and its Debtors Affiliates and (II) Occurrence of the Effective Date [ECF No. 216] | | | |
| 18. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 282] | | | |
| 19. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 290] | | | |
| 20. | United States Trustee's Reply to Jackson | | | |

| | | | | |
|---|---|---|---|---|
| | Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 291] | | | |
| 21. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 293] | | | |
| | ***In re Sanchez Energy Corporation, et al.*, Case No. 19-34508** | | | |
| 22. | Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates [ECF No. 1212] | | | |
| 23. | Notice of Effective Date [ECF No. 1417] | | | |
| 24. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2930] | | | |
| 25. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2944] | | | |
| 26. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2950] | | | |
| 27. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the | | | |

| | | | | |
|---|---|---|---|---|
| | Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2959] | | | |
| 28. | Notice Stating Basis for Standing in Connection with Jackson Walker LLP Fee Matters [ECF No. 2960] | | | |
| *In re McDermott International, Inc., et al.*, Case No. 20-30336 | | | | |
| 29. | Order Approving the Debtors' Disclosure Statement and Confirming the Second Amended Joint Prepackaged Chapter 11 Plan of Reorganization of McDermott International, Inc. and Its Debtor Affiliates [ECF No. 665] | | | |
| 30. | Notice of (I) Entry of an Order Approving the Debtors' Disclosure Statement and Confirming the Second Amended Joint Prepackaged Chapter 11 Plan of Reorganization (Technical Modifications) of McDermott International, Inc. and its Debtor Affiliates and (II) Anticipated Occurrence of Effective Date [ECF No. 970] | | | |
| 31. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1141] | | | |
| 32. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1159] | | | |
| 33. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1160] | | | |
| 34. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1163] | | | |
| *In re Sheridan Production Partners I-A, L.P., et al.*, Case No. 20-31886 | | | | |

| | | | | |
|---|---|---|---|---|
| 35. | Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Amended Joint Prepackaged Chapter 11 Plan [Case No. 20-31884, ECF No. 76] | | | |
| 36. | Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Amended Joint Prepackaged Chapter 11 Plan and (II) Occurrence of the Effective Date [Case No. 20-31884, ECF No. 116] | | | |
| 37. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 10] | | | |
| 38. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 24] | | | |
| 39. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 25] | | | |
| 40. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 27] | | | |
| | ***In re Whiting Petroleum Corporation, et al.*, Case No. 20-32021** | | | |
| 41. | Order (I) Confirming the Joint Chapter 11 Plan of Reorganization of Whiting Petroleum Corporation and its Debtor Affiliates and (II) Granting Related Relief [ECF No. 733] | | | |
| 42. | Notice of (A) Entry of Order (I) Confirming the Joint Chapter 11 Plan of Reorganization of Whiting Petroleum Corporation and its Debtor Affiliates and (II) Granting Related Relief, and (B) Occurrence of Effective Date [ECF No. 756] | | | |

| | | | | |
|---|---|---|---|---|
| 43. | United States Trustee's Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses [ECF No. 1446] | | | |
| 44. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1465] | | | |
| 45. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1478] | | | |
| 46. | Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1482] | | | |
| 47. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1484] | | | |
| | *In re Neiman Marcus Group LTD LLC, et al.,* **Case No. 20-32519** | | | |
| 48. | Order Confirming the Third Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code [ECF No. 1795] | | | |
| 49. | Notice of (I) Entry of the Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates [ECF No. 1906] | | | |
| 50. | United States Trustee's Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of | | | |

| | | | | |
|---|---|---|---|---|
| | Expenses [ECF No. 3178] | | | |
| 51. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 3224] | | | |
| 52. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 3234] | | | |
| 53. | Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 3237] | | | |
| 54. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 3239] | | | |
| | *In re Stage Stores, Inc., et al.,* **Case No. 20-32564** | | | |
| 55. | Order Confirming the Joint Second Amended Chapter 11 Plan of Stage Stores, Inc. and Specialty Retailers, Inc. [ECF No. 705] | | | |
| 56. | Amended Notice of (A) Entry of Order Confirming the Joint Second Amended Chapter 11 Plan of Stage Stores Inc. and Specialty Retailers, Inc., and (B) Occurrence of Effective Date [ECF No. 898] | | | |
| 57. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1216] | | | |
| 58. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil | | | |

| | | | | |
|---|---|---|---|---|
| | Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1241] | | | |
| 59. | Notice of Standing and Indispensable Party Status [ECF No. 1253] | | | |
| 60. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1258] | | | |
| 61. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1261] | | | |
| 62. | Jackson Walker LLP's Sur-Reply in Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1272] | | | |
| *In re J.C. Penney Marketing Services, LLC*, **Case No. 20-20184** | | | | |
| 63. | Amended Order Approving the Disclosure Statement for, and Confirming the Amended Joint Chapter 11 Plan of Reorganization of, J. C. Penney Company, Inc. and Its Debtor Affiliates [Case No. 20-20182, ECF No. 2169] | | | |
| 64. | Notice of (I) Propco Closing and (II) Occurrence of Effective Date [Case No. 20-20182, ECF No. 2508] | | | |
| 65. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 1236] | | | |
| 66. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of | | | |

| | | | | |
|---|---|---|---|---|
| | Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1351] | | | |
| 67. | Notice of Party-In-Interest and Indispensable Party Status [ECF No. 1413] | | | |
| 68. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1472] | | | |
| 69. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1496] | | | |
| 70. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1534] | | | |
| 71. | Complaint, Old Copper Company Inc. f/k/a J. C. Penney Company Inc. and Copper Sub Corporation, Inc. f/k/a J. C. Penney Corporation, Inc., as Wind Down Debtors in J. C. Penney Direct Marketing Services LLC v. Jackson Walker, LLP [Adversary Case No. 25-02002, ECF No. 1] | | | |
| 72. | Motion to Dismiss Adversary Proceeding, Old Copper Company Inc. f/k/a J. C. Penney Company Inc. and Copper Sub Corporation, Inc. f/k/a J. C. Penney Corporation, Inc., as Wind Down Debtors in J. C. Penney Direct Marketing Services LLC v. Jackson Walker, LLP [Adversary Case No. 25-02002, ECF No. 10] | | | |
| 73. | Amended Complaint, Old Copper Company Inc. f/k/a J. C. Penney Company Inc. and Copper Sub Corporation, Inc. f/k/a J. C. Penney Corporation, Inc., as Wind Down Debtors in J. C. Penney Direct Marketing Services LLC v. Jackson Walker, LLP [Adversary Case No. 25-02002, ECF No. 12] | | | |
| 74. | Jackson Walker LLP's Motion to Dismiss First Amended Complaint [Adversary Case No. 25- | | | |

| | | | | |
|---|---|---|---|---|
| | 02002, ECF No. 14] | | | |
| *In re Energy Services Puerto Rico, LLC, et al.*, Case No. 20-32680 | | | | |
| 75. | Order (I) Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Prepackaged Chapter 11 Plan of Reorganization and (II) Granting Related Relief [Case No. 20-32679, ECF No. 221] | | | |
| 76. | Notice of Occurrence of the Effective Date [Case No. 20-32679, ECF No. 308] | | | |
| 77. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 13] | | | |
| 78. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 23] | | | |
| 79. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 24] | | | |
| 80. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 26] | | | |
| *In re Chesapeake Exploration, LLC, et al.*, Case No. 20-33239 | | | | |
| 81. | Order Confirming Fifth Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and its Debtor Affiliates [Case No. 20-33233, ECF No. 2915] | | | |
| 82. | Notice of Entry of Order Confirming the Fifth Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtors Affiliates [Case No. 20-33233, ECF No. 3058] | | | |
| 83. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of | | | |

| | | | | |
|---|---|---|---|---|
| | Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [Case No. 20-33233, ECF No. 4514] | | | |
| 84. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 563] | | | |
| 85. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 625] | | | |
| 86. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 649] | | | |
| 87. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 675] | | | |
| | *In re Covia Finance Company LLC, et al.,* **Case No. 20-33302** | | | |
| 88. | Order (I) Confirming the Modified First Amended Joint Chapter 11 Plan of Reorganization of Covia Holdings Corporation and its Debtor Affiliates and (II) Granting Related Relief [Case No. 20-33295, ECF No. 1029] | | | |
| 89. | Notice of (A) Entry of Order (I) Confirming the Modified First Amended Joint Chapter 11 Plan of Reorganization of Covia Holdings Corporation and its Debtor Affiliates and (II) Granting Related Relief and (B) Occurrence of Effective Date [Case No. 20-33295, ECF No. 1069] | | | |

| | | | | |
|---|---|---|---|---|
| 90. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [Case No. 20-33295, ECF No. 1477] | | | |
| 91. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 235] | | | |
| 92. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 243] | | | |
| 93. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 244] | | | |
| 94. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 246] | | | |
| *In re Volusion, LLC*, Case No. 20-50082 | | | | |
| 95. | Order Confirming the Debtor's Combined Plan of Reorganization and Approving on a Final Basis the Disclosure Statement of Volusion, LLC Pursuant to Chapter 11 of the Bankruptcy Code [ECF No. 128] | | | |
| 96. | Notice of (I) Entry of Order Confirming the Combined Plan of Reorganization and Disclosure Statement of Volusion, LLC Pursuant to Chapter 11 of the Bankruptcy Code and (II) Occurrence of the Effective Date [ECF No. 158] | | | |

| | | | | |
|---|---|---|---|---|
| 97. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 337] | | | |
| 98. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 351] | | | |
| 99. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 352] | | | |
| 100. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 354] | | | |
| | ***In re Denbury Holdings, Inc., et al.*, Case No. 20-33812** | | | |
| 101. | Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Chapter 11 Plan of Reorganization of Denbury Resources Inc. and its Debtor Affiliates [Case No. 20-33801, ECF No. 273] | | | |
| 102. | Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Chapter 11 Plan of Reorganization of Denbury Resources Inc. and Its Debtor Affiliates and (II) Occurrence of Effective Date [Case No. 20-33801, ECF No. 311] | | | |
| 103. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 14] | | | |
| 104. | Jackson Walker LLP's Response in Opposition | | | |

| | | | | |
|---|---|---|---|---|
| | to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 22] | | | |
| 105. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 23] | | | |
| 106. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 25] | | | |
| *In re TMW Merchants LLC*, et al., Case No. 20-33916 | | | | |
| 107. | Order Confirming the Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code [Case No. 20-33900, ECF No. 1221] | | | |
| 108. | Notice of Occurrence of the Effective Date of the Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code. [Case No. 20-33900, ECF No. 1298] | | | |
| 109. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 255] | | | |
| 110. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 266] | | | |
| 111. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil | | | |

| | | | | |
|---|---|---|---|---|
| | Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 267] | | | |
| 112. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 269] | | | |
| | ***In re iQor Holdings Inc., et al.*, Case No. 20-34500** | | | |
| 113. | Order Approving the Debtors' Disclosure Statement for, and Confirming, the Joint Prepackaged Plan of Reorganization of iQor Holdings Inc. and its Debtor Affiliates [ECF No. 188] | | | |
| 114. | Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, And Confirming, the Debtors' Joint Prepackaged Chapter 11 Plan and (II) Occurrence of the Effective Date [ECF No. 225] | | | |
| 115. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 326] | | | |
| 116. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 334] | | | |
| 117. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 335] | | | |
| 118. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the | | | |

| | | | | |
|---|---|---|---|---|
| | Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 337] | | | |
| | ***In re Tug Robert J. Bouchard, Corporation, et al.,* Case No. 20-34758** | | | |
| 119. | First Amended Joint Plan of Bouchard Transportation Co., Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code [Case No. 20-34682, ECF No. 1293] | | | |
| 120. | Order (I) Approving the Debtors' Disclosure Statement and Confirming the First Amended Joint Plan of Bouchard Transportation Co., Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (II) Granting Related Relief [Case No. 20-34682, ECF No. 1319] | | | |
| 121. | Notice of (A) Entry of Order (I) Approving the Disclosure Statement and Confirming the First Amended Joint Plan of Bouchard Transportation Co., Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (II) Granting Related Relief, and (B) Occurrence of the Effective Date [Case No. 20-34682, ECF No. 1340] | | | |
| 122. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 354] | | | |
| 123. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 381] | | | |
| 124. | Notice of Standing and Indispensable Party [ECF No. 401] | | | |
| 125. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 415] | | | |
| 126. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of | | | |

| | | | | |
|---|---|---|---|---|
| | Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 421] | | | |
| 127. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 426] | | | |
| | *In re Mule Sky LLC, et al.*, **Case No. 20-35561** | | | |
| 128. | Order (I) Confirming the Amended Joint Chapter 11 Plan of Reorganization of Gulfport Energy Corporation and its Debtor Subsidiaries and (II) Granting Related Relief [Case No. 20-35562, ECF No. 1262] | | | |
| 129. | Notice of (A) Entry of an Order (I) Confirming the Joint Chapter 11 Plan of Reorganization of Gulfport Energy Corporation and Its Debtor Subsidiaries and (II) Granting Related Relief, and (B) Occurrence of Effective Date [Case No. 20-35562, ECF No. 1393] | | | |
| 130. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 1000] | | | |
| 131. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1089] | | | |
| 132. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1153] | | | |
| 133. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the | | | |

| | | | | |
|---|---|---|---|---|
| | Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1166] | | | |
| 134. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1177] | | | |
| | ***In re Katerra, Inc., et al.*, Case No. 21-31861** | | | |
| 135. | Order (I) Approving the Disclosure Statement and (II) Confirming the Amended Joint Chapter 11 Plan of Katerra Inc. and its Debtor Subsidiaries [ECF No. 1372] | | | |
| 136. | Notice of Occurrence of the Effective Date of the Amended Joint Chapter 11 Plan of Katerra Inc. and its Debtor Subsidiaries [ECF No. 1422] | | | |
| 137. | Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 2049] | | | |
| 138. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2093] | | | |
| 139. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2126] | | | |
| 140. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2143] | | | |
| 141. | Jackson Walker LLP's Sur-Reply in Support of | | | |

| | | | | |
|---|---|---|---|---|
| | its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2154] | | | |
|  | *In re Strike, LLC, et al.*, **Case No. 21-90054** |
| 142. | Order (I) Approving the Disclosure Statement, (II) Confirming the Debtors' Joint Chapter 11 Plan of Liquidation, and (III) Granting Related Relief [ECF No. 1111] | | | |
| 143. | Notice of (I) Entry of Confirmation Order (II) Occurrence of the Effective Date, and (III) Related Bar Dates [ECF No. 1151] | | | |
| 144. | Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 1471] | | | |
| 145. | Notice in Connection with Jackson Walker LLP Fee Dispute [ECF No. 1528] | | | |
| 146. | Amended Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP [ECF No. 1540] | | | |
| 147. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1603] | | | |
| 148. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1695] | | | |
| 149. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the | | | |

| | | | | |
|---|---|---|---|---|
| | Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1750] | | | |
| | *In re Seadrill Member LLC, et al.,* **Case No. 22-90002** | | | |
| 150. | Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Prepackaged Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code [Case No. 22-90001, ECF No. 62] | | | |
| 151. | Notice of Occurrence of the Effective Date [Case No. 22-90001, ECF No. 88] | | | |
| 152. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP (2) Sanctions, and (3) Related Relief [ECF No. 50] | | | |
| 153. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 23] | | | |
| 154. | United States Trustee's Response to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 24] | | | |
| 155. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 26] | | | |
| | *Auto Plus Auto Sales, LLC,* **et al., Case No. 23-90055** | | | |
| 156. | Order Confirming the Third Amended Combined Disclosure Statement and Joint Plan of Liquidation of IEH Auto Parts Holding LLC and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code [Case No. 23-90054, ECF No. 749] | | | |
| 157. | Notice of (I) Entry of Confirmation Order (II) Occurrence of the Effective Date, and (III) Related Bar Dates [Case No. 23-90054, ECF No. 922] | | | |

| | | | | |
|---|---|---|---|---|
| 158. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP (2) Sanctions, and (3) Related Relief [ECF No. 50] | | | |
| 159. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 136] | | | |
| 160. | United States Trustee's Response to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 150] | | | |
| 161. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 171] | | | |
| | *In re Seadrill Operating GP, LLC*, Case No. 20-35760 | | | |
| 162. | Order (I) Approving the Disclosure Statement, (II) Confirming the Fourth Amended Joint Plan of Reorganization of Seadrill Partners LLC and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code, and (III) Granting Related Relief [Case No. 20-35740, ECF No. 570] | | | |
| 163. | Notice of (I) Entry of Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates [Case No. 20-35740, ECF No. 586] | | | |
| 164. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [Case No. 20-35740, ECF No. 834] | | | |
| 165. | Reorganized Debtors' Notice in Connection with the Jackson Walker LLP Fee Dispute | | | |

| | | | | |
|---|---|---|---|---|
| | [Case No. 20-35740, ECF No. 857] | | | |
| 166. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [Case No. 20-35740, ECF No. 877] | | | |
| 167. | Jackson Walker LLP's Response in Opposition of the US Trustee's Amended Rule 60 Motion [ECF No. 14] | | | |
| 168. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 16] | | | |
| 169. | Jackson Walker LLP's Sur-Reply in Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 18] | | | |
| *In re Seadrill Limited, et al.*, **Case No. 21-30427** | | | | |
| 170. | Order Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of Seadrill Limited and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code [Case No. ECF No. 1158] | | | |
| 171. | Notice of (I) Entry of Confirmation Order, (II) Occurrence of the Effective Date, and (III) Related Bar Dates [ECF No. 1399] | | | |
| 172. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses [ECF No. 1588] | | | |
| 173. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1621] | | | |

| | | | | |
|---|---|---|---|---|
| 174. | Notice in Connection with the Jackson Walker Fee Dispute [ECF No. 1634] | | | |
| 175. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1649] | | | |
| 176. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1659] | | | |
| 177. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1667] | | | |
| | ***In re Brilliant Energy, LLC*, Case No. 21-30936** | | | |
| 178. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 254] | | | |
| 179. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 284] | | | |
| 180. | Notice of Standing and Indispensable Party Status [ECF No. 285] | | | |
| 181. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the | | | |

| | | | | |
|---|---|---|---|---|
| | Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 286] | | | |
| 182. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 287] | | | |
| 183. | Jackson Walker LLP's Sur-Reply in Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 289] | | | |
|  | *In re Sungard AS New Holdings, LLC*, et al., Case No. 22-90018 | | | |
| 184. | Order Confirming the Debtors' Joint Chapter 11 Plan and Approving on a Final Basis the Disclosure Statement [ECF No. 763] | | | |
| 185. | Notice of Occurrence of the Effective Date [ECF No. 835] | | | |
| 186. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1026] | | | |
| 187. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1043] | | | |
| 188. | Notice of Standing and/or Indispensable Party Status [ECF No. 1053] | | | |
| 189. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief[ECF No. 1058] | | | |
| 190. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from | | | |

| | | | | |
|---|---|---|---|---|
| | Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1062] | | | |
| 191. | Jackson Walker LLP's Sur-Reply in Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1065] | | | |
| | *In re 4E Brands Northamerica LLC*, **Case No. 22-50009** | | | |
| 192. | Order Confirming the Debtor's Combined Disclosure Statement and Joint Plan of Liquidation of 4E Brands Northamerica LLC Pursuant to Chapter 11 of the Bankruptcy Code [ECF No. 353] | | | |
| 193. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications for Compensation and Reimbursement of Expenses [ECF No. 517] | | | |
| 194. | Notice of Standing and Indispensable Party [ECF No. 607] | | | |
| 195. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 645] | | | |
| 196. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 692] | | | |
| 197. | U.S. Trustee's Reply to Jackson Walker LLP's Response in Opposition to Amended and Supplemented Moton for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of | | | |

| | | | | |
|---|---|---|---|---|
| | Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 699] | | | |
| 198. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemented Moton for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 705] | | | |
| ***In re La Forta – Gestao e Investmentos*, Case No. 22-90126** | | | | |
| 199. | Order (I) Dismissing the Debtor's Chapter 11 Case, (II) Determining Claims Against the Debtor, (III) Authorizing Disbursements to Creditors and (IV) Granting Related Relief [ECF No. 277] | | | |
| 200. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 311] | | | |
| 201. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 331] | | | |
| 202. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 334] | | | |
| 203. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 339] | | | |
| 204. | United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 | | | |

| | | | | |
|---|---|---|---|---|
| | Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 351] | | | |
| 205. | Jackson Walker's Response in Opposition to United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 355] | | | |
| | ***In re Altera Infrastructure Project Services LLC, et al.*, Case No. 22-90129** | | | |
| 206. | Order Approving the Debtors' Disclosure Statement and Confirming the Joint Chapter 11 Plan of Reorganization of Altera Infrastructure L.P. and Its Debtor Affiliates [Case No. 22-90130, ECF No. 533] | | | |
| 207. | Notice of (I) Entry of an Order Approving the Debtors' Disclosure Statement and Confirming the Joint Chapter 11 Plan of Reorganization of Altera Infrastructure L.P. and its Debtors Affiliates and (II) Occurrence of Effective Date [Case No. 22-90130, ECF No. 661] | | | |
| 208. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 96] | | | |
| 209. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 110] | | | |
| 210. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 115] | | | |
| 211. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of | | | |

| | | | | |
|---|---|---|---|---|
| | Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 123] | | | |
| 212. | United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 142] | | | |
| 213. | Jackson Walker's Response in Opposition to United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 150] | | | |
| | *In re Basic Energy Services, Inc., et al.*, **Case No. 21-90002** | | | |
| 214. | Order Confirming the Debtors' Combined Plan of Liquidation and Approving on a Final Basis the Disclosure Statement of Basic Energy Services, Inc., and its Affiliated Debtors Pursuant to Chapter 11 of the Bankruptcy Code [ECF No. 1436] | | | |
| 215. | Notice of (I) Entry of Confirmation Order, (II) Occurrence of the Effective Date, and (III) Related Bar Dates [ECF No. 1454] | | | |
| 216. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1759] | | | |
| 217. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1791] | | | |
| 218. | Notice of Standing and Indispensable Party [ECF No. 1807] | | | |
| 219. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) | | | |

| | Related Relief [ECF No. 1834] | | | |
|---|---|---|---|---|
| 220. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1846] | | | |
| 221. | Jackson Walker LLP's Sur-Reply in Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1849] | | | |
| **Additional Exhibits** | | | | |
| 222. | December 5, 2023 Hearing Transcript, *In re Brilliant Energy* Case No. 21-30936 | | | |
| 223. | March 11, 2024 Hearing Transcript, *In re Exco Resources Inc., et al.* Case No. 18-30155 | | | |
| 224. | January 25, 2024 Hearing Transcript, *In re Seadrill Limited, et al.*, Case No. No. 21-30427 | | | |
| 225. | July 11, 2024 Transcript, *In re J. C. Penney Direct Marketing Services LLC, et al.*, Case No. 20-20184 | | | |
| 226. | September 9, 2024 Hearing Transcript, *In re La Forta – Gestao e Investmentos*, Case No. 22-90126 | | | |
| 227. | October 29, 2024 Hearing Transcript, *In re Professional Fee Matters Concerning Jackson Walker Law Firm*, Case No. 23-00645 | | | |
| 228. | United States Trustee's Objections and Responses to Jackson Walker's First Set of Interrogatories to the U.S. Trustee | | | |
| 229. | Any pleadings, reports, exhibits, transcripts, proposed orders, Court orders, or other documents filed in the underlying bankruptcy cases or this miscellaneous proceeding | | | |
| 230. | Deposition designations presented by any party and Jackson Walker's counter-designations and designations used for impeachment or rebuttal purposes | | | |
| 231. | Any other exhibit designated/offered by any other party | | | |
| | | | | |
| **REBUTTAL/IMPEACHMENT EXHIBITS** | | | | |
| | | | | |
| 232. | Any exhibit required for rebuttal / impeachment | | | |

## RESERVATION OF RIGHTS

Jackson Walker LLP reserves its right to: (i) amend, supplement, or remove any witnesses and/or exhibits prior to the hearing; (ii) use additional exhibits and call additional witnesses for the purposes of rebuttal or impeachment and further supplement the foregoing witness and exhibit list as appropriate; (iii) use any exhibits presented by any other party; and (iv) ask the Court to take judicial notice of any document.

*[Remainder of Page Intentionally Left Blank]*

Dated: July 28, 2026                           Respectfully submitted,

**NORTON ROSE FULBRIGHT US LLP**               **RUSTY HARDIN & ASSOCIATES, LLP**

/s/ *Jason L. Boland*                          Russell Hardin, Jr. (SBT 08972800)
Jason L. Boland (SBT 24040542)                 *Attorney-in-Charge*
*Attorney-in-Charge*                           Federal I.D. No. 19424
Federal I.D. No. 37238                         Jennifer E. Brevorka (SBT 24082727)
Julie Harrison (SBT 24092434)                  Federal I.D. No. 1725400
Federal I.D. No. 3017799                        Emily Smith (SBT 24083876)
Maria Mokrzycka (SBT 24119994)                 Federal I.D. No. 1890677
Federal I.D. No. 3610759                        5 Houston Center
1550 Lamar, Suite 2000                          1401 McKinney, Suite 2250
Houston, Texas 77010                            Houston, Texas 77010
Telephone:  (713) 651-5151                      Telephone: (713) 652-9000
jason.boland@nortonrosefulbright.com            rhardin@rustyhardin.com
julie.harrison@nortonrosefulbright.com          jbrevorka@rustyhardin.com
maria.mokrzycka@nortonrosefulbright.com         esmith@rustyhardin.com

*Counsel for Jackson Walker LLP*                *Co-Counsel for Jackson Walker LLP*

## CERTIFICATE OF SERVICE

I hereby certify that on July 28, 2026, I caused a copy of this Witness and Exhibit List to be served by the Electronic Case Filing System for the United States District Court for the Southern District of Texas.

/s/ *Jason L. Boland*
Jason L. Boland