**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  | § |  |
|---|---|---|
| In re: | § | |
| | § | |
| Professional Fee Matters Concerning the | § | Civil Action No. 4:23-CV-4787-AM |
| Jackson Walker Law Firm | § | |
| | § | |
| | § | |
| | § | |

**PROPOSED JOINT PRE-TRIAL ORDER FOR EVIDENTIARY HEARING**
**ON JACKSON WALKER'S STANDING ARGUMENTS**

**TO CHIEF UNITED STATES BANKRUPTCY JUDGE EDUARDO V. RODRIGUEZ:**

Jackson Walker LLP ("Jackson Walker"), the United States Trustee (the "U.S. Trustee"), and the Parties in Interest[1] (collectively, the "Parties") submit this proposed joint pretrial order (the "Joint Pre-Trial Order") pursuant to this Court's *Order for Non-Evidentiary Scheduling Conference* [ECF No. 287] (the "Order")[2] regarding the evidentiary hearing (the "Hearing") on the U.S. Trustee's standing to pursue the relief sought in the Vacatur Motions.

Pursuant to paragraph 8 of the Order, the Parties submit (i) a joint list of stipulated exhibits to be admitted without objection to authenticity, attached hereto as **Exhibit A**; (ii) a list of witnesses to be presented by deposition, attached hereto as **Exhibit B**; (iii) a list of deposition designations, attached hereto as **Exhibit C**; (iv) a proposed agenda, attached hereto as **Exhibit D**; and (v) a certificate of counsel, attached hereto as **Exhibit E.**

---

[1] As defined in the Court's Order, the Parties in Interest include: Sanchez Energy Corporation, J. C. Penney Direct Marketing Services LLC, Stage Stores, Inc., Tug Robert J. Bouchard, Corporation, Seadrill Partners LLC, Brilliant Energy, Strike LLC, 4E Brands Northamerica, LLC, Sungard AS New Holdings, and Exco Resources, Inc.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Order.

**EXHIBIT A**

The Parties stipulate that Exhibits 1-221 are true and correct copies of the filings with or dockets maintained by the Bankruptcy Courts or the District Court of which the Court can take judicial notice under Fed. R. Evid. 201. The Parties reserve all other objections to Exhibits 1-221. The Parties have made no stipulations regarding the admissibility of Exhibits 222-228. To the extent the Parties rely on illustrative aids at the evidentiary hearing, any such aid will be entered into the record in accordance with the Order and Federal Rule of Evidence 107(c).

**Jackson Walker's Exhibits:**

| Ex. No. | Description of Exhibit |
|---|---|
| | *In re EXCO Resources, Inc., et al.*, **Case No. 18-30155** |
| **1.** | Order Confirming Third Amended Settlement Joint Chapter 11 Plan of Reorganization of EXCO Resources, Inc. and Its Debtor Affiliates [ECF No. 2128] |
| **2.** | Notice of Entry of Order Confirming the Third Amended Settlement Joint Chapter 11 Plan of Reorganization of EXCO Resources, Inc. and Its Debtor Affiliates [ECF No. 2174] |
| **3.** | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2358] |
| **4.** | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2371] |
| **5.** | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2372] |
| **6.** | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2374] |
| **7.** | Notice of Indispensable Party Status [ECF No. 2382] |
| | *In re Westmoreland Coal Company Asset Corp., et al.*, **Case No. 18-35689** |
| **8.** | Order Confirming the Amended Joint Chapter 11 Plan of Westmoreland Coal Company and Certain of its Debtor Affiliates [Case No. 18-35672, ECF No. 1561] |
| **9.** | Notice of (I) Entry of Order Confirming the Amended Joint Chapter 11 Plan of Westmoreland Coal Company and Certain of its Debtor Affiliates and (II) Occurrence of the Plan Effective Date [Case No. 18-35672, ECF No. 1608] |
| **10.** | Order Approving Disclosure Statement and Confirming Amended Joint Plan of Liquidation for the WMLP Debtors [Case No. 18-35672, ECF No. 1967] |
| **11.** | Notice of (I) Entry of Order Confirming Amended Joint Plan of Liquidation of the WMLP |

| | |
|---|---|
| | Debtors and (II) Occurrence of the Plan Effective Date [Case No. 18-35672, ECF No. 2068] |
| **12.** | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [Case No. 18-35672, ECF No. 3360] |
| **13.** | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 13] |
| **14.** | Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 14] |
| **15.** | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 16] |
| | ***In re Jones Energy, Inc., et al.*, Case No. 19-32112** |
| **16.** | Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Chapter 11 Plan of Reorganization of Jones Energy, Inc and its Debtor Affiliates [ECF No. 180] |
| **17.** | Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Chapter 11 Plan of Reorganization of Jones Energy, Inc., and its Debtors Affiliates and (II) Occurrence of the Effective Date [ECF No. 216] |
| **18.** | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 282] |
| **19.** | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 290] |
| **20.** | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 291] |
| **21.** | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 293] |
| | ***In re Sanchez Energy Corporation, et al.*, Case No. 19-34508** |
| **22.** | Order Approving Disclosure Statement and Confirming Second Amended Joint Chapter 11 Plan of Reorganization of Sanchez Energy Corporation and Its Debtor Affiliates [ECF No. 1212] |
| **23.** | Notice of Effective Date [ECF No. 1417] |

| 24. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2930] |
|---|---|
| 25. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2944] |
| 26. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2950] |
| 27. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2959] |
| 28. | Notice Stating Basis for Standing in Connection with Jackson Walker LLP Fee Matters [ECF No. 2960] |
| | ***In re McDermott International, Inc., et al.*, Case No. 20-30336** |
| 29. | Order Approving the Debtors' Disclosure Statement and Confirming the Second Amended Joint Prepackaged Chapter 11 Plan of Reorganization of McDermott International, Inc. and Its Debtor Affiliates [ECF No. 665] |
| 30. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1141] |
| 31. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1159] |
| 32. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1160] |
| 33. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1163] |
| 34. | Notice of (I) Entry of an Order Approving the Debtors' Disclosure Statement and Confirming the Second Amended Joint Prepackaged Chapter 11 Plan of Reorganization (Technical Modifications) of McDermott International, Inc. and its Debtor Affiliates and (II) Anticipated Occurrence of Effective Date [ECF No. 970] |
| | ***In re Sheridan Production Partners I-A, L.P., et al.*, Case No. 20-31886** |
| 35. | Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Amended Joint Prepackaged Chapter 11 Plan [Case No. 20-31884, ECF No. 76] |
| 36. | Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Amended Joint Prepackaged Chapter 11 Plan and (II) Occurrence |

| | |
|---|---|
| | of the Effective Date [Case No. 20-31884, ECF No. 116] |
| 37. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 10] |
| 38. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 24] |
| 39. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 25] |
| 40. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 27] |
| | ***In re Whiting Petroleum Corporation, et al.*, Case No. 20-32021** |
| 41. | Order (I) Confirming the Joint Chapter 11 Plan of Reorganization of Whiting Petroleum Corporation and its Debtor Affiliates and (II) Granting Related Relief [ECF No. 733] |
| 42. | Notice of (A) Entry of Order (I) Confirming the Joint Chapter 11 Plan of Reorganization of Whiting Petroleum Corporation and its Debtor Affiliates and (II) Granting Related Relief, and (B) Occurrence of Effective Date [ECF No. 756] |
| 43. | United States Trustee's Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses [ECF No. 1446] |
| 44. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1465] |
| 45. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1478] |
| 46. | Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1482] |
| 47. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1484] |
| | ***In re Neiman Marcus Group LTD LLC, et al.*, Case No. 20-32519** |
| 48. | Order Confirming the Third Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code [ECF No. 1795] |
| 49. | Notice of (I) Entry of the Confirmation Order, (II) Occurrence of Effective Date, and (III) |

4

| | |
|---|---|
| | Related Bar Dates [ECF No. 1906] |
| 50. | United States Trustee's Motion for Relief From Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses [ECF No. 3178] |
| 51. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 3224] |
| 52. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 3234] |
| 53. | Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 3237] |
| 54. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 3239] |
| | ***In re Stage Stores, Inc., et al.*, Case No. 20-32564** |
| 55. | Order Confirming the Joint Second Amended Chapter 11 Plan of Stage Stores, Inc. and Specialty Retailers, Inc. [ECF No. 705] |
| 56. | Amended Notice of (A) Entry of Order Confirming the Joint Second Amended Chapter 11 Plan of Stage Stores Inc. and Specialty Retailers, Inc., and (B) Occurrence of Effective Date [ECF No. 898] |
| 57. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1216] |
| 58. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1241] |
| 59. | Notice of Standing and Indispensable Party Status [ECF No. 1253] |
| 60. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) And Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1258] |
| 61. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1261] |
| 62. | Jackson Walker LLP's Sur-Reply in Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) |

| | Related Relief [ECF No. 1272] |
|---|---|
| | ***In re J.C. Penney Marketing Services, LLC*, Case No. 20-20184** |
| 63. | Amended Order Approving the Disclosure Statement for, and Confirming the Amended Joint Chapter 11 Plan of Reorganization of, J. C. Penney Company, Inc. and Its Debtor Affiliates [Case No. 20-20182, ECF No. 2169] |
| 64. | Notice of (I) Propco Closing and (II) Occurrence of Effective Date [Case No. 20-20182, ECF No. 2508] |
| 65. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 1236] |
| 66. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1351] |
| 67. | Notice of Party-In-Interest and Indispensable Party Status [ECF No. 1413] |
| 68. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1472] |
| 69. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1496] |
| 70. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1534] |
| 71. | Complaint, Old Copper Company Inc. f/k/a J. C. Penney Company Inc. and Copper Sub Corporation, Inc. f/k/a J. C. Penney Corporation, Inc., as Wind Down Debtors in J. C. Penney Direct Marketing Services LLC v. Jackson Walker, LLP [Adversary Case No. 25-02002, ECF No. 1] |
| 72. | Motion to Dismiss Adversary Proceeding, Old Copper Company Inc. f/k/a J. C. Penney Company Inc. and Copper Sub Corporation, Inc. f/k/a J. C. Penney Corporation, Inc., as Wind Down Debtors in J. C. Penney Direct Marketing Services LLC v. Jackson Walker, LLP [Adversary Case No. 25-02002, ECF No. 10] |
| 73. | Amended Complaint, Old Copper Company Inc. f/k/a J. C. Penney Company Inc. and Copper Sub Corporation, Inc. f/k/a J. C. Penney Corporation, Inc., as Wind Down Debtors in J. C. Penney Direct Marketing Services LLC v. Jackson Walker, LLP [Adversary Case No. 25-02002, ECF No. 12] |
| 74. | Jackson Walker LLP's Motion to Dismiss First Amended Complaint [Adversary Case No. 25-02002, ECF No. 14] |
| | ***In re Energy Services Puerto Rico, LLC, et al.*, Case No. 20-32680** |
| 75. | Order (I) Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Prepackaged Chapter 11 Plan of Reorganization and (II) Granting Related Relief [Case No. 20-32679, ECF No. 221] |
| 76. | Notice of Occurrence of the Effective Date [Case No. 20-32679, ECF No. 308] |

| 77. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 13] |
|---|---|
| 78. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 23] |
| 79. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 24] |
| 80. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 26] |
| | ***In re Chesapeake Exploration, LLC, et al.*, Case No. 20-33239** |
| 81. | Order Confirming Fifth Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and its Debtor Affiliates [Case No. 20-33233, ECF No. 2915] |
| 82. | Notice of Entry of Order Confirming the Fifth Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtors Affiliates [Case No. 20-33233, ECF No. 3058] |
| 83. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [Case No. 20-33233, ECF No. 4514] |
| 84. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 563] |
| 85. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 625] |
| 86. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 649] |
| 87. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 675] |
| | ***In re Covia Finance Company LLC, et al.*, Case No. 20-33302** |
| 88. | Order (I) Confirming the Modified First Amended Joint Chapter 11 Plan of Reorganization of Covia Holdings Corporation and its Debtor Affiliates and (II) Granting Related Relief [Case No. 20-33295, ECF No. 1029] |
| 89. | Notice of (A) Entry of Order (I) Confirming the Modified First Amended Joint Chapter 11 |

| | |
|---|---|
| | Plan of Reorganization of Covia Holdings Corporation and its Debtor Affiliates and (II) Granting Related Relief and (B) Occurrence of Effective Date [Case No. 20-33295, ECF No. 1069] |
| 90. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [Case No. 20-33295, ECF No. 1477] |
| 91. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 649] |
| 92. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 243] |
| 93. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 244] |
| 94. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 246] |
| *In re Volusion, LLC*, Case No. 20-50082 | |
| 95. | Order Confirming the Debtor's Combined Plan of Reorganization and Approving on a Final Basis the Disclosure Statement of Volusion, LLC Pursuant to Chapter 11 of the Bankruptcy Code [ECF No. 128] |
| 96. | Notice of (I) Entry of Order Confirming the Combined Plan of Reorganization and Disclosure Statement of Volusion, LLC Pursuant to Chapter 11 of the Bankruptcy Code and (II) Occurrence of the Effective Date [ECF No. 158] |
| 97. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 337] |
| 98. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 351] |
| 99. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 352] |
| 100. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 354] |
| *In re Denbury Holdings, Inc., et al.*, Case No. 20-33812 | |

8

| 101. | Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Chapter 11 Plan of Reorganization of Denbury Resources Inc. and its Debtor Affiliates [Case No. 20-33801, ECF No. 273] |
|------|---|
| 102. | Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Chapter 11 Plan of Reorganization of Denbury Resources Inc. and Its Debtor Affiliates and (II) Occurrence of Effective Date [Case No. 20-33801, ECF No. 311] |
| 103. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 14] |
| 104. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 22] |
| 105. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 23] |
| 106. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 25] |
| | ***In re TMW Merchants LLC*, et al., Case No. 20-33916** |
| 107. | Order Confirming the Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code [Case No. 20-33900, ECF No. 1221] |
| 108. | Notice of Occurrence of the Effective Date of the Fifth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code. [Case No. 20-33900, ECF No. 1298] |
| 109. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 255] |
| 110. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 266] |
| 111. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 267] |
| 112. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 269] |
| | ***In re iQor Holdings Inc.*, et al., Case No. 20-34500** |
| 113. | Order Approving the Debtors' Disclosure Statement for, and Confirming, the Joint Prepackaged Plan of Reorganization of iQor Holdings Inc. and its Debtor Affiliates [ECF No. 188] |

| 114. | Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Prepackaged Chapter 11 Plan and (II) Occurrence of the Effective Date [ECF No. 225] |
|---|---|
| 115. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 326] |
| 116. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 334] |
| 117. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 335] |
| 118. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 337] |
| | *In re Tug Robert J. Bouchard, Corporation*, et al., **Case No. 20-34758** |
| 119. | First Amended Joint Plan of Bouchard Transportation Co., Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code [Case No. 20-34682, ECF No. 1293] |
| 120. | Order (I) Approving the Debtors' Disclosure Statement and Confirming the First Amended Joint Plan of Bouchard Transportation Co., Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (II) Granting Related Relief [Case No. 20-34682, ECF No. 1319] |
| 121. | Notice of (A) Entry of Order (I) Approving the Disclosure Statement and Confirming the First Amended Joint Plan of Bouchard Transportation Co., Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (II) Granting Related Relief, and (B) Occurrence of the Effective Date [Case No. 20-34682, ECF No. 1340] |
| 122. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 354] |
| 123. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 381] |
| 124. | Notice of Standing and Indispensable Party [ECF No. 401] |
| 125. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 415] |
| 126. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 421] |

| 127. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 426] |
|------|------|
| | *In re Mule Sky LLC, et al.*, **Case No. 20-35561** |
| 128. | Order (I) Confirming the Amended Joint Chapter 11 Plan of Reorganization of Gulfport Energy Corporation and its Debtor Subsidiaries and (II) Granting Related Relief [Case No. 20-35562, ECF No. 1262] |
| 129. | Notice of (A) Entry of an Order (I) Confirming the Joint Chapter 11 Plan of Reorganization of Gulfport Energy Corporation and Its Debtor Subsidiaries and (II) Granting Related Relief, and (B) Occurrence of Effective Date [Case No. 20-35562, ECF No. 1393] |
| 130. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 1000] |
| 131. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1089] |
| 132. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1153] |
| 133. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1166] |
| 134. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1177] |
| | *In re Katerra, Inc., et al.*, **Case No. 21-31861** |
| 135. | Order (I) Approving the Disclosure Statement and (II) Confirming the Amended Joint Chapter 11 Plan of Katerra Inc. and its Debtor Subsidiaries [ECF No. 1372] |
| 136. | Notice of Occurrence of the Effective Date of the Amended Joint Chapter 11 Plan of Katerra Inc. and its Debtor Subsidiaries [ECF No. 1422] |
| 137. | Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 2049] |
| 138. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2093] |
| 139. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related |

11

| | |
|---|---|
| | Relief [ECF No. 2126] |
| 140. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2143] |
| 141. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 2154] |
| | *In re Strike, LLC, et al.*, **Case No. 21-90054** |
| 142. | Order (I) Approving the Disclosure Statement, (II) Confirming the Debtors' Joint Chapter 11 Plan of Liquidation, and (III) Granting Related Relief [ECF No. 1111] |
| 143. | Notice of (I) Entry of Confirmation Order (II) Occurrence of the Effective Date, and (III) Related Bar Dates [ECF No. 1151] |
| 144. | Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses filed by the U.S. Trustee [ECF No. 1471] |
| 145. | Notice in Connection with Jackson Walker LLP Fee Dispute [ECF No. 1528] |
| 146. | Amended Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP [ECF No. 1540] |
| 147. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1063] |
| 148. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1695] |
| 149. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1750] |
| | *In re Seadrill Member LLC, et al.*, **Case No. 22-90002** |
| 150. | Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Prepackaged Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code [Case No. 22-90001, ECF No. 62] |
| 151. | Notice of Occurrence of the Effective Date [Case No. 22-90001, ECF No. 88] |
| 152. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP (2) Sanctions, and (3) Related Relief [ECF No. 50] |
| 153. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the |

| | |
|---|---|
| | Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 23] |
| **154.** | United States Trustee's Response to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 24] |
| **155.** | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 26] |
| | ***Auto Plus Auto Sales, LLC*, et al., Case No. 23-90055** |
| **156.** | Order Confirming the Third Amended Combined Disclosure Statement and Joint Plan of Liquidation of IEH Auto Parts Holding LLC and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code [Case No. 23-90054, ECF No. 749 ] |
| **157.** | Notice of (I) Entry of Confirmation Order (II) Occurrence of the Effective Date, and (III) Related Bar Dates [Case No. 23-90054, ECF No. 922] |
| **158.** | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP (2) Sanctions, and (3) Related Relief [ECF No. 50] |
| **159.** | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 136] |
| **160.** | United States Trustee's Response to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule Of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 150] |
| **161.** | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 171] |
| | ***In re Seadrill Operating GP, LLC*, Case No. 20-35760** |
| **162.** | Order (I) Approving the Disclosure Statement, (II) Confirming the Fourth Amended Joint Plan of Reorganization of Seadrill Partners LLC and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code, and (III) Granting Related Relief [Case No. 20-35740, ECF No. 570] |
| **163.** | Notice of (I) Entry of Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates [Case No. 20-35740, ECF No. 586] |
| **164.** | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [Case No. 20-35740, ECF No. 834] |
| **165.** | Reorganized Debtors' Notice in Connection with the Jackson Walker LLP Fee Dispute [Case No. 20-35740, ECF No. 857] |
| **166.** | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy |

| | Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [Case No. 20-35740, ECF No. 877] |
|---|---|
| 167. | Jackson Walker LLP's Response in Opposition of the US Trustee's Amended Rule 60 Motion [ECF No. 14] |
| 168. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 16] |
| 169. | Jackson Walker LLP's Sur-Reply in Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 18] |
| | *In re Seadrill Limited, et al.*, **Case No. 21-30427** |
| 170. | Order Confirming the Second Amended Joint Chapter 11 Plan of Reorganization of Seadrill Limited and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code [Case No. ECF No. 1158] |
| 171. | Notice of (I) Entry of Confirmation Order, (II) Occurrence of the Effective Date, and (III) Related Bar Dates [ECF No. 1399] |
| 172. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving any Jackson Walker Applications for Compensation and Reimbursement of Expenses [ECF No. 1588] |
| 173. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1621] |
| 174. | Notice in Connection with the Jackson Walker Fee Dispute [ECF No. 1634] |
| 175. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1649] |
| 176. | United States Trustee's Reply to Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1659] |
| 177. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1667] |
| | *In re Brilliant Energy, LLC*, **Case No. 21-30936** |
| 178. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 254] |
| 179. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy |

| | |
|---|---|
| | Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 284] |
| 180. | Notice of Standing and Indispensable Party Status [ECF No. 285] |
| 181. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 286] |
| 182. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 287] |
| 183. | Jackson Walker LLP's Sur-Reply in Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 289] |
| *In re Sungard AS New Holdings, LLC*, et al., Case No. 22-90018 | |
| 184. | Order Confirming the Debtors' Joint Chapter 11 Plan and Approving on a Final Basis the Disclosure Statement [ECF No. 763] |
| 185. | Notice of Occurrence of the Effective Date [ECF No. 835] |
| 186. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1026] |
| 187. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1043] |
| 188. | Notice of Standing and/or Indispensable Party Status [ECF No. 1053] |
| 189. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1058] |
| 190. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1062] |
| 191. | Jackson Walker LLP's Sur-Reply in Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1065] |
| *In re 4E Brands Northamerica LLC*, Case No. 22-50009 | |
| 192. | Order Confirming the Debtor's Combined Disclosure Statement and Joint Plan of Liquidation of 4E Brands Northamerica LLC Pursuant to Chapter 11 of the Bankruptcy Code [ECF No. 353] |

15

| 193. | United States Trustee's Motion for Relief from Judgment or Order Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving Any Jackson Walker Applications for Compensation and Reimbursement of Expenses [ECF No. 517] |
|---|---|
| 194. | Notice of Standing and Indispensable Party [ECF No. 607] |
| 195. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 645] |
| 196. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 692] |
| 197. | U.S. Trustee's Reply to Jackson Walker LLP's Response in Opposition to Amended and Supplemented Moton for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 699] |
| 198. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Amended and Supplemented Moton for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 705] |
| *In re La Forta – Gestao e Investmentos*, **Case No. 22-90126** | |
| 199. | Order (I) Dismissing the Debtor's Chapter 11 Case, (II) Determining Claims Against the Debtor, (III) Authorizing Disbursements to Creditors and (IV) Granting Related Relief [ECF No. 277] |
| 200. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 311] |
| 201. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 331] |
| 202. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 334] |
| 203. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 339] |
| 204. | United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 351] |
| 205. | Jackson Walker's Response in Opposition to United States Trustee's Supplemental Brief in |

| | Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 355] |
|---|---|
| | ***In re Altera Infrastructure Project Services LLC, et al.*, Case No. 22-90129** |
| 206. | Order Approving the Debtors' Disclosure Statement and Confirming the Joint Chapter 11 Plan of Reorganization of Altera Infrastructure L.P. and Its Debtor Affiliates [Case No. 22-90130, ECF No. 533] |
| 207. | Notice of (I) Entry of an Order Approving the Debtors' Disclosure Statement and Confirming the Joint Chapter 11 Plan of Reorganization of Altera Infrastructure L.P. and its Debtors Affiliates and (II) Occurrence of Effective Date [Case No. 22-90130, ECF No. 661] |
| 208. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 96] |
| 209. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 110] |
| 210. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 115] |
| 211. | Jackson Walker LLP's Sur-Reply in Support of its Opposition to the U.S. Trustee's Motion for (1) Relief Under Federal Rule of Civil Procedure 60(B)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 123] |
| 212. | United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 142] |
| 213. | Jackson Walker's Response in Opposition to United States Trustee's Supplemental Brief in Support of His Amended and Supplemental Motion for (1) Relief From Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 150] |
| | ***In re Basic Energy Services, Inc., et al.*, Case No. 21-90002** |
| 214. | Order Confirming the Debtors' Combined Plan of Liquidation and Approving on a Final Basis the Disclosure Statement of Basic Energy Services, Inc., and its Affiliated Debtors Pursuant to Chapter 11 of the Bankruptcy Code [ECF No. 1436] |
| 215. | Notice of (I) Entry of Confirmation Order, (II) Occurrence of the Effective Date, and (III) Related Bar Dates [ECF No. 1454] |
| 216. | United States Trustee's Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1759] |
| 217. | United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment |

|  | Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1791] |
|---|---|
| 218. | Notice of Standing and Indispensable Party [ECF No. 1807] |
| 219. | Jackson Walker LLP's Response in Opposition to the United States Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1834] |
| 220. | U.S. Trustee's Reply in Support of Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1846] |
| 221. | Jackson Walker LLP's Sur-Reply in Opposition to the U.S. Trustee's Amended and Supplemental Motion for (1) Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(6) and Federal Rule of Bankruptcy Procedure 9024 Approving the Retention and Compensation Applications of Jackson Walker LLP, (2) Sanctions, and (3) Related Relief [ECF No. 1849] |
| **Additional Exhibits** | |
| 222. | December 5, 2023 Hearing Transcript, *In re Brilliant Energy* Case No. 21-30936. |
| 223. | March 11, 2024 Hearing Transcript, In re Exco Resources Inc., *et al*. Case No. 18-30155 |
| 224. | January 25, 2024 Hearing Transcript, *In re Seadrill Limited, et al.*, Case No. No. 21-30427, |
| 225. | July 11, 2024 Transcript, *In re J. C. Penney Direct Marketing Services LLC, et al.*, Case No. 20-20184 |
| 226. | September 9, 2024 Hearing Transcript, *In re La Forta – Gestao e Investmentos*, Case No. 22-90126 |
| 227. | October 29, 2024 Hearing Transcript, *In re Professional Fee Matters Concerning Jackson Walker Law Firm*, Case No. 23-00645 |
| 228. | United States Trustee's Objections and Responses to Jackson Walker's First Set of Interrogatories to the U.S. Trustee |

**EXHIBIT B**

**Witnesses to Be Presented by Deposition**

None.

**EXHIBIT B**

**EXHIBIT C**

**List of Deposition Designations.**

None.

## **EXHIBIT D**

**Agenda**

1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | **CASE NO: 4:23-CV-4787** |
| **Professional Fee Matters Concerning the** | § | |
| **Jackson Walker Law Firm** | § | |

**SCHEDULING CONFERENCE AGENDA**

**TO CHIEF UNITED STATES BANKRUPTCY JUDGE EDUARDO V. RODRIGUEZ:**

Jackson Walker, LLP, the United States Trustee, and the Parties in Interest propose the following agenda for the non-evidentiary Scheduling Conference to be conducted on **Tuesday, August 4, 2026 at 1:30 pm (Central Standard Time)** in the United States Bankruptcy Court, Southern District of Texas, Houston Division.

| NO. | ECF NO. | MATTER | COMMENTS | ESTIMATED TIME |
|---|---|---|---|---|
| 1. | | Settlement update | | 15 minutes |
| 2. | 287 | Scheduling an in-person evidentiary hearing on Jackson Walker's standing arguments | | 15 minutes |
| 3. | 287 | Scheduling a trial on the merits of the U.S. Trustee's Vacatur Motions and objections to final fee applications | | 45 minutes |

2

## EXHIBIT E

Counsel for the United States Trustee, Jackson Walker LLP, and the Parties in Interest certify that they met and conferred over email and prepared this Joint Pre-Trial Order for filing in compliance with the Court's Order.

**NORTON ROSE FULBRIGHT US LLP**

*/s/ Jason L. Boland*
Jason L. Boland (SBT 24040542)
*Attorney-in-Charge*
Federal I.D. No. 37238
Julie Harrison (SBT 24092434)
Federal I.D. No. 3017799
Maria Mokrzycka (SBT 24119994)
Federal I.D. No. 3610759
1550 Lamar, Suite 2000
Houston, Texas 77010
Telephone:  (713) 651-5151
jason.boland@nortonrosefulbright.com
julie.harrison@nortonrosefulbright.com
maria.mokrzycka@nortonrosefulbright.com


-and-

**RUSTY HARDIN & ASSOCIATES, LLP**
Russell Hardin, Jr. (SBT 08972800)
*Attorney-in-Charge*
Federal I.D. No. 19424
Jennifer E. Brevorka (SBT 24082727)
Federal I.D. No. 1725400
Emily Smith (SBT 24083876)
Federal I.D. No. 1890677
5 Houston Center
1401 McKinney, Suite 2250
Houston, Texas 77010
Telephone: (713) 652-9000
rhardin@rustyhardin.com
jbrevorka@rustyhardin.com
esmith@rustyhardin.com

*Counsel for Jackson Walker LLP*

**BYMAN & ASSOCIATES, PLLC**

*/s/ Randy W. Williams*
Randy W. Williams
(Texas State Bar No. 21566850)
7924 Broadway, Suite 104
Pearland, TX 77581

**KEVIN M. EPSTEIN**
**UNITED STATES TRUSTEE**
Region 7, Southern and Western
Districts of Texas

*/s/ Laura D. Steele*
Millie Aponte Sall, Assistant U.S. Trustee
Tex. Bar No. 01278050/Fed. ID No. 11271
Vianey Garza, Trial Attorney
Tex. Bar No. 24083057/Fed. ID No. 1812278
Laura D. Steele, Assistant U.S. Trustee (Detail)
Wis. Bar No. 1065702/Fed. ID No. 3878215 515
Rusk, Suite 3516
Houston, Texas 77002
(713) 718-4650 – Telephone
(713) 718-4670 – Fax
Email: millie.sall@usdoj.gov
        vianey.garza@usdoj.gov
        laura.steele@usdoj.gov

**HAYNES AND BOONE, LLP**

By:  */s/ Eli O. Columbus*
Ian T. Peck, State Bar No. 24013306
Eli O. Columbus, State Bar No. 24028062
Jordan E. Chavez, State Bar No. 24109883
HAYNES AND BOONE, LLP
2801 N. Harwood Street, Suite 2300
Dallas, TX 75201
Telephone: 214.651.5000
Facsimile:  214.651.5940
Email: ian.peck@haynesboone.com
Email: eli.columbus@haynesboone.com
Email: jordan.chavez@haynesboone.com

*Counsel for Old Copper Company, Inc. f/k/a J. C. Penney Company, Inc. and Copper Sub Corporation, Inc. f/k/a J. C. Penney Corporation, Inc.*

**TROUTMAN PEPPER LOCKE LLP**

*/s/ Philip G. Eisenberg*
Philip G. Eisenberg

3

281-884-9269 Office Phone
281-884-9263 Fax
rww@bymanlaw.com

*Chapter 7 Trustee for Brilliant Energy*

**BONDS ELLIS EPPICH SCHAFER JONES LLP**

/s/ Aaron M. Guerrero
Ken Green (Texas State Bar No. 24036677)
Aaron M. Guerrero (Texas State Bar No. 24050698)
Bryan Prentice (Texas State Bar No. 24099787)
402 Heights Boulevard
Houston, Texas 77007
(713) 335-4990 telephone
(832) 740-1411 facsimile
ken.green@bondsellis.com
aaron.guerrero@bondsellis.com
bryan.prentice@bondsellis.com

*Counsel for David Dunn,*
*Plan Agent of 4E Brands Northamerica LLC*
*and Liquidation Trustee of the Basic Energy*
*Liquidation Trust and Special Counsel for*
*Matthew Ray, Plan Administrator of Tug*
*Robert J. Bouchard, Corp.*

**FOLEY & LARDNER LLP**

/s/ John P. Melko
John P. Melko
Foley & Lardner LLP
1000 Louisiana Street, Suite 2000
Houston, TX 77002-2099
713-276-5727
Fax: 713-276-6727
Email: jmelko@foley.com

*Counsel for EXCO Resources, Inc. and*
*affiliated Reorganized Debtors*

**WILLKIE FARR & GALLAGHER LLP**

/s/ Christopher DiPompeo
Jennifer J. Hardy (Texas Bar No. 24096068)
600 Travis Street
Houston, TX 77002

Texas Bar Number 24033923
Simon R. Mayer
Texas Bar Number 24060243
600 Travis Street, Suite 2800
Houston, TX 77002
Telephone: 713-226-1200
Facsimile: 713-226-3717
Email: phil.eisenberg@troutman.com
            simon.mayer@troutman.com

*Attorneys for the Seadrill Partners, LLC*
*Reorganized Debtors*

**McCLOSKEY ROBERSON WOOLLEY, PLLC**

/s/ Thomas A. Woolley, III
Thomas A. Woolley, III
SBOT: 24042193
Timothy M. McCloskey
SBOT: 13417650
Carissa N. Brewster
SBOT: 24122933
190 TC Jester Blvd., Suite 400
Houston, TX 77007
713-337-3900
713-337-3915 (fax)
rwoolley@mrwpllc.com
tmccloskey@mrwpllc.com
cbrewster@mrwpllc.com

*Counsel for Patrick Bartels, Liquidating Trustee*
*for the Strike Liquidating Trust*

**COLE SCHOTZ P.C.**

/s/ Daniel F.X. Geoghan
Daniel F.X. Geoghan (Texas Bar No. 24126280)
**COLE SCHOTZ P.C.**
901 Main Street, Suite 4120
Dallas, TX 75202
Telephone: (469) 557-9390
Facsimile: (469) 533-1587
Email: dgeoghan@coleschotz.com

-and-

Seth Van Aalten, Esq. (Admitted Pro Hac Vice)
Sarah A. Carnes, Esq. (Admitted Pro Hac Vice)
Bryant P. Churbuck, Esq.

4

Telephone: (713) 510-1766
Facsimile: (713) 510-1799
Email: jhardy2@willkie.com

-and-

Christopher DiPompeo
1875 K Street N.W.
Washington, DC 20006
Telephone: (202) 303-1000
Facsimile: (202) 303-2000
Email: cdipompeo@willkie.com
(Admitted pro hac vice)

*Attorneys for Reorganized Debtor Mesquite Energy, Inc.*

**JONES DAY**

*/s/ Andrew M. Ryngaer*
Andrew M. Ryngaert (TBN 24117005)
717 Texas Street, Suite 3300
Houston, TX 77002
Telephone: 832-239-3939
Facsimile: 832-239-3600
E-mail: aryngaert@jonesday.com

-and-

Bruce S. Bennett
555 South Flower St.
Fiftieth Floor
Los Angeles, CA 90071
Telephone: 213-489-3939
Facsimile: 213-243-2539
E-mail: bbennett@jonesday.com
(Admitted pro hac vice)

*Counsel for the Ad Hoc Group of Senior Secured Noteholders and DIP Lenders*

**COLE SCHOTZ P.C.**

Daniel F.X. Geoghan (Texas Bar No. 24126280)
James Walker
901 Main Street, Suite 4120
Dallas, Texas 75202
Telephone: (469) 557-9390
Facsimile: (469) 533-0361

**COLE SCHOTZ P.C.**
1325 Avenue of the Americas, 19th Floor
New York, NY 10019
Telephone: (212) 752-8000
Facsimile: (212) 752-8393
Email: svanaalten@coleschotz.com
        scarnes@coleschotz.com
        bchurbuck@coleschotz.com

*Counsel to Steven Balasiano as Plan Administrator of Stage Stores, Inc., et al*

**COLE SCHOTZ P.C.**

*/s/ Daniel F.X. Geoghan*
Daniel F.X. Geoghan (Texas Bar No. 24126280)
901 Main Street, Suite 4120
Dallas, TX 75202
Telephone: (469) 557-9390
Email: dgeoghan@coleschotz.com

-and-

Mark Tsukerman
1325 Avenue of the Americas, 19th Floor
New York, NY 10019
Telephone: (212) 752-8000
Email: mtsukerman@coleschotz.com

*Counsel to the Sungard Wind-Down Debtors and the Plan Administrator*

**MUNSCH HARDT KOPF & HARR, P.C.**

*/s/ Thomas R. Fawkes, Esq.*
Thomas D. Berghman, Esq.
Texas Bar No. 24082683
500 N. Akard Street, Suite 3800
Dallas, Texas 75201
Telephone:  (214) 855-7500
Facsimile:  (214) 855-7584
E-mail:  tberghman@munsch.com

-and-
**TUCKER ELLIS LLP**
Thomas R. Fawkes, Esq.
Brian J. Jackiw, Esq.
233 S. Wacker Dr., Suite 6950
Chicago, Illinois 60606
Telephone:  (312) 256-9425

5

-and-

Facsimile:  (312) 624-6309
thomas.fawkes@tuckerellis.com

**MCDERMOTT WILL & EMERY LLP**
Jonathan I. Levine (admitted pro hac vice)
Joel Haims (admitted pro hac vice)
One Vanderbilt Avenue
New York, New York 10017-3852
Telephone: (212) 547-5400
Facsimile: (212) 547-5444

*Counsel for the Committee of 4E Brands*
*Northamerica LLC*

*Counsel for Wilmington Savings Fund*
*Society, FSB*

6